# EXHIBIT C

# MASTER SUPPLY AGREEMENT

## FOR

## AUTO PARTS

**THIS MASTER SUPPLY AGREEMENT** (this "Agreement"), dated as of August 1, 2013 (the "Effective Date"), by and between The Goodyear Tire & Rubber Company, having its principal place of business at 200 Innovation Way, Akron, Ohio 44316 ("Goodyear"), on the one hand, and Genuine Parts Company ,  a Georgia corporation  having its principal place of business at 2999 Circle 75 Parkway, Atlanta, Georgia 30339  ("Supplier", and, collectively with Goodyear, the "Parties" and each a "Party");

### W I T N E S S E T H:

**WHEREAS,** Goodyear is in the business of the manufacture, distribution and sale of tires in and to markets worldwide, and its business operations require a ready supply of various goods and materials of consistently high quality, timely delivered, from reliable suppliers, and at competitive market-based prices; and

**WHEREAS,** Supplier represents itself to be an experienced and reliable supplier and to be well qualified to satisfy all of Goodyear's requirements to provide the Goods to the Locations;

**NOW, THEREFORE,** in consideration of the recitals above (all of which are expressly incorporated herein) and of the mutual covenants, agreements and undertakings set forth below, and for good, lawful and adequate consideration and cause the receipt and sufficiency of which are acknowledged and confirmed, the Parties, intending to be legally bound, hereby agree as follows:

### ARTICLE 1.        DEFINITIONS AND INTERPRETATION

**Section 1.1  Definitions**. Capitalized terms used in this Agreement and not otherwise defined herein shall have the meanings set forth below:

(a)  "Affiliate" means, with respect to a Person, any other Person (other than an individual) that directly or indirectly through one or more intermediaries, controls, is controlled by, or is under direct or indirect common control with that Person. "Control" for this purpose means the power to direct the management and/or policies of a Person, whether by contract, through voting securities or otherwise.

(b)  "Agreement" means this Master Supply Agreement and includes all Schedules and Exhibits attached hereto, and Goodyear's specifications, manuals, policies and procedures applicable to the Goods and to which Supplier has been given access via hard copy or through Goodyear's website.

(c)  "Business Day" means any day a Goodyear auto service center (GASC) retail store location is open for business.

(d)  "Goods" means those items, products, equipment and/or materials listed on Schedule 1.1(d).

(e)  "Governmental Authority" means any federal, state, local, municipal, foreign or multi-national organization, body, court, arbitral tribunal, administrative agency, commission, taxing authority or other governmental or regulatory authority, branch, department, official, agency or any other body exercising, or entitled to exercise, any administrative, executive, judicial, legislative, police, regulatory or taxing authority or power of any nature.

(f)  "Law" means all federal, national, international, multi-national, regional, state, provincial, county or local laws, including common law, statutes, regulations, treaties, conventions, rules, ordinances, codes, orders, injunctions, permits, judgments, directives and other requirements of or imposed by any Governmental Authority having jurisdiction over Goodyear, any of the Locations or Supplier, any of their respective Affiliates or the performances contemplated hereby.

(g)  "Location(s)" means Goodyear's auto service center (GASC) retail store locations listed in Schedule 1.1(g), which may be revised by Goodyear from time to time by written notice to Supplier.

(h)  "Loss" means any and all claims, fines, penalties, losses, liabilities, damages, judgments, costs and expenses, whether or not foreseeable or related to any third party claim, including, as applicable, transportation, storage, administrative and other expenses, reasonable expenses of investigation and reasonable attorneys' fees and expenses.

(i)  "Person" means any individual, partnership, firm, corporation, limited liability company, general or limited partnership, joint venture, estate, trust, association, organization, unincorporated organization, Governmental Authority, labor union or other entity and its or their representatives and successors.

(j)  "Qualified Facility" means Supplier manufacturing warehouses, terminals or other facilities, which have been approved by Goodyear as a source for the Goods.

(k) "Qualified Hard Part" means any item included on Schedule 1.1(k); provided, however, that those parts not included in the NAPA system or catalog from time to time (i.e., outside purchases) shall be specifically excluded from the definition of Qualified Hard Part.

**Section 1.2  Interpretation.** Matters set forth in the preamble, recitals and definitions included herein are substantive provisions of this Agreement and take effect accordingly.  Words denoting the singular include the plural and vice versa. Except as otherwise specifically provided in this Agreement, where any number of days is prescribed in relation to the doing of a particular thing or in respect of a period of time, those days will be calculated exclusive of the first day and inclusive of the last day.  Whenever the words "include", "includes" or "including" are used in this Agreement, they shall be deemed to be followed by the words "without limitation", whether or not they are in fact followed by those words or words of like import.

## ARTICLE 2.        GOODS; ORDER PROCESS

**Section 2.1  Supply of Goods.**  During the Term of this Agreement, and subject to the terms and conditions contained herein, Supplier agrees to sell and provide to Goodyear, the Goods, at the Locations.  Goodyear is not obligated to purchase or order any minimum volume of Goods hereunder, provided, however, that Supplier shall be obligated to supply such Goods as are from time to time ordered hereunder.  When agreed by the Parties, Supplier will consign an inventory of designated Goods and other merchandise at the Locations and will execute the Consignment Addendum attached hereto to document such arrangements.

**Section 2.2  Order Process.**  Any Location serviced by a NAPA store may order Goods from Supplier (each an "Order"). Supplier will process the Order and endeavor to deliver in-stock Goods within not more than 40 minutes from receipt of an Order, subject to safe and responsible driving practices.  Whether as to brand or otherwise, no substitutions for any Goods shall be made without prior written approval of the ordering Location's purchasing representative.  If Supplier delivers Goods or any other products or services without an Order, it does so at its own risk, and all associated expenses will be solely for Supplier's account; Goodyear accepts no liability for costs incurred to Supplier.

**Section 2.3  Effective Supply.**  Goodyear's needs for Goods will vary.  Nevertheless, without limiting any other provision hereof, Supplier will use its best efforts to maintain sufficient inventories of all Goods to meet their respective anticipated or demonstrated needs.  If Goods ordered hereunder are out of stock or back-ordered, or if the delivery of Goods so ordered will be delayed for any reason, Supplier will immediately notify Goodyear and seek approval (such approval not to be unreasonably withheld) for a new delivery date.  If this date is not acceptable to Goodyear in its reasonable discretion, Goodyear shall, in addition to any other available remedy, have the right to purchase the Goods from another source. Any forecasts provided are for convenience only and are not binding on the Parties.

## ARTICLE 3.        DELIVERY AND INSPECTION

**Section 3.1  General.**  Time is of the essence.  Notwithstanding, Supplier agrees to make reasonable commercial efforts to meet required delivery times, but conditions out of Supplier's reasonable control, such as adverse weather conditions, may delay deliveries to Goodyear. Supplier's employees shall make such deliveries in a manner consistent with safe and responsible driving practices. Supplier will deliver each Order from whichever of its distribution points as is nearest or, if at no extra cost to Goodyear, most expedient, or as otherwise mutually agreed to between the parties.  Supplier will endeavor to deliver Goodyear Orders for in-stock Goods not more than 40 minutes after receipt by Supplier, subject to safe and responsible driving practices.  A packing slip or invoice must accompany all shipments.

**Section 3.2  Emergency Orders.**  Orders designated by the ordering Location as emergency Orders will be processed immediately and Supplier will endeavor to deliver Orders for in-stock Goods within 25 minutes, subject to safe and responsible driving practices, at no extra charge, unless approved in writing in advance by Goodyear.  Supplier will track and record all cases of emergency Orders and report on them quarterly to Goodyear, Attention: Director Store Support Retail

**Section 3.3  Returns.**  Supplier will accept for return resalable Goods or other products ordered hereunder returned for any reason within 60 days from delivery at full credit without restocking or other charges, fees or penalties.

**Section 3.4  Delivery Terms.**  Unless otherwise specified by Goodyear, Goods delivered hereunder shall be delivered FOB destination (UCC), Goodyear Location, title to, and the risk of loss of, merchandise purchased under this Agreement shall transfer from Supplier to Goodyear only upon receipt by the applicable Location.

**Section 3.5  Quality and Conformity.**  (a) Supplier shall inspect the quality control systems of its manufacturers on a reasonable basis. In the event that the quality control systems of any of its manufacturers are inadequate, to ensure conformity with the warranties and requirements set forth herein, Supplier will notify Goodyear in writing and will cause such manufacturers to take all corrective and preventive actions needed to remedy the problems or inadequacies in their

quality control systems. Goodyear may, at its sole discretion, conduct periodic quality audits at Supplier's distribution facilities upon at least two Business Days notice. Supplier will endeavor to source all Goods from Qualified Facilities.

(b) Goodyear shall have a reasonable period, not less than 7 Business Days, after receipt of Goods to inspect such Goods. Notwithstanding the foregoing, title and risk of loss shall pass upon delivery of the Goods to the applicable Location. If the Goods do not conform to the Order, the warranties set forth herein or the requirements hereof, or if excess or insufficient quantities or incorrect items have been delivered, Goodyear may, at its option: (i) reject such Goods or items and/or purchase substitute goods including, if reasonably necessary, expedited transportation, (ii) require Supplier to repair or correct such Goods as necessary to render them in conformance and consistent with Goodyear's time schedule, (iii) return such Goods (or hold them for Supplier's account and risk) and receive a full refund and/or (iv) make any corrections required to cause such Goods to conform.  In each case, without limiting any other available remedy, Supplier may be charged for Losses incurred in connection therewith and/or otherwise related to the failure to conform. In addition, where the failure to conform was not reasonably discovered by ordinary pre acceptance inspection, any acceptance may be revoked, whether or not the Goods or other items covered have been used.  In any such event, Supplier will promptly initiate a problem resolution process to formulate and implement appropriate corrective action plans to prevent further failures. **EXCEPTING ANY THIRD PARTY INDEMNITY CLAIM OR CONFIDENTIALITY OBLIGATION HEREIN, AND EXCEPT IN THE EVENT OF FRAUD, GROSS NEGLIGENCE, OR WILLFUL MISCONDUCT, NEITHER SUPPLIER NOR GOODYEAR SHALL BE LIABLE TO THE OTHER PARTY FOR ANY INCIDENTAL, INDIRECT, SPECIAL OR CONSEQUENTIAL DAMAGES (INCLUDING BUT NOT LIMITED TO LOSS OF PROFITS OR LOSS OF BUSINESS), WHETHER KNOWN OR UNKNOWN, ARISING OR RESULTING FROM THIS AGREEMENT.**

## ARTICLE 4.        SUPPORTING SERVICES

**Section 4.1   General Coordination.**  Supplier will provide customer support and account management services to Goodyear at no extra charge, designating a Goodyear Account Manager as a single point of contact who will have comprehensive responsibility for the account, and full authority to deal with and resolve issues arising under this Agreement, or otherwise involving Goodyear.  If Goodyear and Supplier have formulated and agreed to an implementation plan in connection with the commencement of and/or ongoing business hereunder, then such plan shall be attached hereto as Schedule 4.1.

**Section 4.2   Additional Support.**  Supplier will assign such additional customer service support and technical personnel as may be reasonably necessary from time to time to assist Goodyear in optimizing the benefits of both the Goods and the relationship of the Parties under this Agreement, including, if requested, developing cost minimization strategies, troubleshooting and training Goodyear personnel, and participating in Goodyear's Supplier Quality Assurance Process.

**Section 4.3   Location Coordination.**  Supplier will abide by all of the Location's rules and regulations while on site.

## ARTICLE 5.        PRICING; REBATES

**Section 5.1   Pricing.**  Pricing for all Goods will initially be as specified in Schedule 5.1. Notwithstanding the foregoing, Supplier and Goodyear agree that Supplier's pricing profile shall remain firm, (ie Goodyear shall remain in Suppliers "Blue" program or any successor to that program, and that Goodyear's discount percentages under that program shall remain firm) but prices on individual Goods shall increase and decrease throughout the term of the Agreement as set forth in Schedule 5.1.

**Section 5.2   Rebates.**  Supplier will pay Goodyear rebates based on volume as set forth in Schedule 5.1.  Supplier shall pay the rebates no later than 45 days after the close of this Agreement's first quarter (i.e., the end of the calendar month that begins, or has begun, as of the Effective Date), and monthly thereafter not later than forty-five days after the close of each calendar month.  The rebates shall be calculated on the entire volume of Qualified Goods and other merchandise ordered hereunder for delivery during such quarter.

**Section 5.3   Further Efforts.**  Supplier will use reasonable efforts to work with its own supplier(s) to reduce net prices to Goodyear during the Term hereof.

## ARTICLE 6.        INVOICING AND PAYMENT TERMS

**Section 6.1   Invoices.**  Supplier will invoice each Location for Orders delivered to such Location.  Each invoice shall be accurate and in accordance with the pricing applicable under this Agreement for the Goods covered by such invoice.

**Section 6.2   Payment Terms.**  Payment terms are *NET PROX 60*, calculated from the date of receipt of the Goods or from the date proper and correct invoices are received by Goodyear in accordance with their then current requirements for the content of, and procedures for delivery of, invoices, whichever is later. Where any payment falls due on a day that is not a Business Day in the jurisdiction where such payment is to be made, then such payment shall be made on the next

succeeding Business Day. Payments shall not be deemed evidence of acceptance of the Goods. Payment shall be made in U.S. Dollars. No late payment fee or penalty may be imposed or assessed against Goodyear hereunder.

**Section 6.3  Tax.** (a)  With respect to any purchase under this Agreement, if any federal, state or local tax, excluding any tax levied on Supplier's income, is either (i) required by applicable law to be collected from Supplier or (ii) imposed in connection with supply hereunder (whether or not collection is required by law) and Seller requests reimbursement for such tax, (the taxes described in clauses (i) and (ii), including state or local gross receipts taxes that are similar in nature to sales taxes, or state or local waste tire taxes/fees, and federal excise taxes, collectively "Taxes", or individually "Tax"), then (y) Supplier will bill such Tax as a separately stated item and (z) Goodyear will timely remit such Tax to Supplier.

(b)  Goodyear and Supplier agree upon the following process whereby, if applicable, Goodyear's eligibility for Tax exemption under applicable Law may be identified in Supplier's system so that Goodyear is identified therein as being a qualified Tax exempt entity and as such make its purchases net of the applicable Tax exemptions. Goodyear shall be responsible for providing copies of any necessary certifications and other relevant information to document its Tax-exempt status and providing the same to Supplier. Once such certifications have (and any other information reasonably necessary to confirm the Tax exempt status of Goodyear has been provided to Supplier, then (i) Supplier shall submit transactions involving Goodyear in the jurisdiction to which the exemption relates and during the effective period of the certificate or other evidence of Tax-exempt qualification, to Goodyear for payment net of the applicable exempt Taxes and (ii) Goodyear shall pay Supplier for each such transaction net of the applicable Tax amounts. Supplier and Goodyear agree to cooperate fully with each other to provide such information necessary for Supplier or Goodyear to calculate and obtain applicable refunds for such Taxes billed by Supplier for time periods before the evidence of Tax exemption provided above was presented to and approved by Supplier. Supplier may access copies of Goodyear's Tax exemption documentation at http://supplier.goodyear.com which shall constitute Goodyear's compliance with this Section 6.4(b).

**Setoffs, Counterclaims and Withholding.** All claims for monies due or to become due from a party shall be subject to deduction for any setoff or counterclaim arising out of this Agreement. Either party may withhold payment of any amounts due to the other hereunder, or in connection with any other obligation to the other party, pending resolution of any claim related thereto, and such amounts will only be paid, without interest, when, without cost to the withholding party, the cause of the withholding has been eliminated.

ARTICLE 7.      PRODUCT WARRANTIES

**Section 7.1  General Warranties.** Supplier represents, warrants and agrees that all Goods will (a) be new or remanufactured (if sold as remanufactured), from the manufacturer's most current catalog, of first quality and packaged in new packing materials only, (b) conform in all respects to the Order, the requirements of this Agreement, the manufactures applicable specifications ("Specifications") and applicable Law, (c) be packaged so as to ensure the Goods are not damaged and in a manner that complies with applicable Law, (d) conform to the description thereof published by Supplier or if applicable by the manufacturer thereof and to any samples and labels furnished by Supplier, (e) be merchantable, suitable for the purposes intended and free from defects, whether patent or latent, in material, workmanship, design and title, (f) not be obsolete or overage merchandise and (g) not (nor will the normal use thereof) infringe or otherwise violate any patent, copyright (including mask works), trademark, trade name or any other intellectual property rights of others, provided that for specially requested goods not included in the Napa system or catalog from time to time (i.e., outside purchases, "Non NAPA Goods"), the Goods will be warranted only to conform to the Order and to be free of defects in title, in addition to the warranties described in Section 7.2 below. Without limiting the generality of clause (e) of the preceding sentence, Supplier further warrants that Goodyear will receive good and marketable title to all Goods purchased hereunder, free and clear of all liens and encumbrances whatsoever. Supplier shall pass through all available warranty benefits from the applicable manufacturer to Goodyear.

**Section 7.2  Pass Through Warranties.** In addition to the warranties set forth in Section 7.1, for Goods manufactured by any Person other than Supplier, Supplier acknowledges that Goodyear is intended to be the beneficiary of, have herein bargained for, and must receive all applicable warranties of the manufacturer, and the benefits thereof. Supplier shall use its best efforts to obtain for Goodyear the most favorable warranty and indemnity terms that the manufacturer offers to its best customers, and in no event shall Supplier procure for Goodyear anything less than the standard warranty and indemnity terms offered by the manufacturer. Supplier hereby assigns all applicable manufacturers' warranties to Goodyear for the merchandise purchased hereunder, to the fullest extent assignable, and Supplier shall provide Goodyear with all necessary assistance in pursuing and enforcing their rights and remedies thereunder, as and when requested by any of them at no additional charge including executing such further documentation as is necessary to perfect the assignment of said warranties.

ARTICLE 8.      FORCE MAJEURE

**Section 8.1   Force Majeure.**  Should the performance of either Party under this Agreement be delayed, or in the case of Goodyear should Supplier's performance be rendered unnecessary, as a result of events beyond the affected Party's reasonable control and without its fault or negligence (each a "Force Majeure Event"), the affected Party, upon and after giving written notice in reasonable detail to the other Party of such Force Majeure Event, shall be excused from performance for a period of time equal to the duration of such delay; provided, however, that the affected Party shall use commercially reasonable efforts to promptly avoid, remove or remedy the cause of non-performance and shall give prompt written notice following the termination of such Force Majeure Event.  Force Majeure Events may include floods, earthquakes, hurricanes, pestilence or other natural catastrophes; fires, utility interruptions, wars, acts of terrorism, civil commotion, strikes, lockouts, labor disputes or embargos; or any Applicable Laws, proclamations or orders of any Governmental Authority, but in all events the cause must be beyond the control and without the fault or negligence of the affected Party.  In no event will the failure of Supplier's facilities to become Qualified Facilities be a Force Majeure Event.  It is understood and agreed that the settlement of strikes, lockouts and labor disputes shall be entirely within the discretion of the Party having the difficulty, that such events shall be deemed to be Force Majeure Events without regard to reasonable control, fault or negligence and that the above requirement that any Force Majeure Event shall be promptly avoided, removed or remedied shall not require settlement acceding to the demands of an opposing Person when such course is inadvisable in the discretion of the Party having the difficulty.

**Section 8.2   Efforts Concerning Supply.**  If affected by a Force Majeure Event, Supplier shall promptly provide to Goodyear a written plan in reasonable detail for resuming performance as soon as practicable.  Should production or delivery of Goods be curtailed by a Force Majeure Event, Supplier will allocate available Goods to Goodyear in a fair and reasonable basis. In addition, prior to any Force Majeure Event, Supplier will, to the extent possible, establish a reserve supply of Goods so as to protect Goodyear from the effects of the Force Majeure Event to the greatest extent possible under the circumstances.

**Section 8.3   Alternate Supply; Related Matters.**  Immediately upon Supplier's notice as described above, to the extent of any commitments of Goodyear herein or in any Order, notwithstanding such commitments (a) Goodyear shall have the right to source the Goods subject to the Force Majeure Event from an alternative supplier as long as required in order to assure the supply of such Goods and (b) any such commitments shall be reduced by the amount of all such purchases for the time period of Force Majeure Event.  If the Force Majeure Event shall continue for three months, Goodyear shall be entitled, in addition to any other rights to terminate this Agreement, to terminate this Agreement, or, at its option, to reduce permanently any such commitments by an amount proportionate to the Goods subject to the Force Majeure Event as compared to the aggregate amount of Goods supplied under this Agreement in the prior year, or anticipated to be supplied annually if less than a year has elapsed since the Effective Date.

### ARTICLE 9.        INDEMNIFICATION; INSURANCE

**Section 9.1   Indemnification.**  (a)  Supplier shall indemnify, defend and hold harmless Goodyear, its Affiliates and their respective officers, directors, employees and agents from and against any and all Losses, and any suits, actions, proceedings, claims or demands arising out of, based upon, or resulting from the acts or omissions of Supplier, any subcontractor or delegee of Supplier or any of their respective agents or employees in connection herewith, including any of the following: (i) any breach, default or non-fulfillment of any of Supplier's representations, warranties, covenants, agreements, or other obligations contained in or made pursuant to this Agreement, (ii) any violation of Law by, any fault of, or any intentional, negligent or wrongful act or omission of, Supplier, any subcontractor or delegee of Supplier or any of their respective agents or employees in connection herewith, whether or not, in the case of employees, occurring within the scope of employment, (iii) any claim of injury or death of any person for which Supplier, any subcontractor or delegee of Supplier or any of their respective agents, is obligated to pay and/or to provide to its agents or employees worker's compensation benefits, and/or (iv) any failure by Supplier to timely and properly report, remit, pay, perform and discharge any liability for any federal, state, local or foreign tax of any kind and/or (v) infringement, misappropriation or alleged infringement or misappropriation of any patent, trademark, trade secret or other intellectual property or proprietary right in connection with the supply of Goods (other than Non-NAPA Goods) provided hereunder.

(b)  If any suit, action, proceeding, claim or demand is brought or asserted against any Person in respect of which indemnification may be sought hereunder, Supplier may, at its option, elect to retain counsel to represent such Person and any others entitled to indemnification pursuant to this Section 9.1 and Supplier shall, in that event, control the proceeding; provided, however, that Goodyear shall have the option to elect to control any proceeding relating to a significant customer of Goodyear; provided further, however, that Goodyear will not settle such a claim without the prior written consent of Supplier, which consent shall not be unreasonably withheld or delayed.  If Supplier refuses or otherwise fails to defend such claim as provided in this Section 9.1, the Person entitled to indemnification shall have the right to defend such claim in any manner it deems appropriate at the sole cost of Supplier, which will promptly reimburse such Person therefor; provided,

however, that such Person will not settle such a claim without the prior written consent of Supplier, which consent shall not be unreasonably withheld or delayed. Such Person may invoice Supplier for reimbursement during the course of the investigation or defense as and when bills are received or expenses are incurred, and such invoices shall be immediately due and payable.

**Section 9.2  Insurance.** (a) Supplier represents and warrants that it has purchased, and Supplier shall maintain in full force and good standing throughout the Term hereof, the following policies of insurance:  (i) Comprehensive General and Product Liability with Contractual Liability having combined single limits of not less than $5,000,000, (ii) comprehensive Automobile Liability with limits of not less than $3,000,000, and (iii) Worker's Compensation in form and amounts required by applicable law along with Employer's Liability coverage of not less than $1,000,000 or such higher amount as required by law.

(b)  Supplier will furnish to Goodyear certificates of insurance evidencing the issuance of the policies and coverage required under this Section 9.2 on or before the Effective Date, and thereafter as often as Goodyear requests or Supplier's policies are renewed or replaced.  Supplier will cause Goodyear to be named in such policies as Additional Insureds on a direct and primary, non-contributory basis to the extent of Supplier's indemnification obligations in this Agreement.  All policies shall include a waiver of subrogation as respects Goodyear.  All deductibles on the above policies shall be borne by Supplier.  Nothing in this Section shall be construed to in any way limit Supplier's liability.

(c)  The insurance required by this Section shall be (and Supplier warrants that its current policies have been) issued by an insurance company or companies (i) licensed to do business in the United States, (ii) having an A.M. Best Company "Financial Strength Rating" of A- or better and "Financial Size Category" of VII or higher and (iii) satisfactory to Goodyear.

## ARTICLE 10.    REPORTS, RECORD RETENTION AND AUDITS

**Section 10.1 Reports.** Supplier will provide Goodyear, at no extra cost, reports concerning business and transactions hereunder as Goodyear may require in Schedule 4.1 and otherwise, including the following:

(a)  end-of-month reports by Location, documenting cost reduction from current retail price sheets; and

(b)  end-of-month summary billing reports, by Location or other "ship-to" location, and aggregate billing reports.

(c)  End of month reports detailing for each month the value of orders from Suppliers servicing store for stock orders, (ie orders placed direct or by the web order interface to the servicing store)

Each report will be due by the 15th of the following month, unless otherwise directed by Goodyear.

**Section 10.2 Record Retention.**  Supplier will maintain, in accordance with good business practices, and will retain, all records and information relating to this Agreement and all source data and transaction documentation hereunder, including all documentation relied on in preparing required reports and billing/invoices, in each case during the Term and for at least three (3) years after the expiration or termination of this Agreement.

**Section 10.3 Audits.** At any time, Goodyear shall have the right upon at least two Business Days' notice, to audit the records, books and accounts that Supplier is required to keep under this Article, or that relate to the transactions under this Agreement.  Any discrepancy discovered during such audit will be promptly corrected by Supplier and any financial adjustments thus required will be handled immediately.  In the event that the discrepancies or overcharges exceed a material threshold of five percent (5%) of total annual spend, Supplier shall reimburse Goodyear for the reasonable cost of the audit.

## ARTICLE 11.    PROPERTY OF BUYER; TRADEMARKED PROPERTY

**Section 11.1 Purchaser's Trademarks.** If any Goods shall bear any of Goodyear's or its Affiliates' trade names, trademarks or other identification, and Supplier produces any Goods bearing any such trade names, trademarks or other identification in excess of the quantity Ordered and Goodyear, as applicable, does not accept such excess, Supplier may not use or resell the Goods absent the prior written consent of Goodyear, which consent Goodyear may withhold in its sole discretion. Supplier agrees that the use by Supplier or the sale or disposition to third parties of any such excess Goods bearing any such trade names, trademarks or other identification will result in an infringement of Goodyear's or its Affiliates' intellectual property rights and Supplier agrees to pay Goodyear liquidated damages equal to three times the "vendor unit price" of any such item used, sold or disposed of in violation hereof. Supplier agrees that any returned or rejected Goods bearing any such trade names, trademarks or other identification will be destroyed or alternatively the trade names, trademarks or other forms of identification will be so completely obliterated as to be unrecognizable before Supplier makes any disposition whatever of the Goods other than total destruction. Supplier further agrees not to advertise or hold out to others that any such Goods are Goods of Goodyear or are second line Goods or any such similar terminology that would reflect that such Goods were connected in any manner with Goodyear.

**Section 11.2 Materials, Equipment, Designs**. Supplier shall be responsible for materials, equipment, tools and other property of Goodyear ("Purchaser's Property") while the same are in the possession, control or custody of Supplier or any of Supplier's officers, employees, representatives, agents or transferees. Supplier shall use Purchaser's Property at its own risk, shall not transfer or dispose of Purchaser's Property, shall be responsible for all loss of or damage to it, shall at its own cost maintain it in the same condition as supplied, ordinary wear and tear excepted, and shall return or otherwise dispose of Purchaser's Property in accordance with Goodyear's instructions, as applicable. Supplier shall at all times prominently identify Purchaser's Property as belonging to Goodyear, as applicable, and shall segregate such property from property of Supplier or others. Supplier shall at all times keep Purchaser's Property free and clear of all liens, claims or encumbrances by, through or under Supplier or any of its officers, employees, representatives, agents or transferees. Supplier shall not, without the prior written consent of Goodyear, as applicable (which consent it may withhold in its sole discretion), use Purchaser's Property or Confidential Information in the manufacture of any Goods or material for any Person other than Goodyear.

<h3 style="text-align:center">ARTICLE 12.        TERM AND TERMINATION</h3>

**Section 12.1 Term.**  The term of this Agreement ("Term") shall be for three (3) years from the Effective Date.  Any extension of the Term of this Agreement shall be by the mutual written agreement of Goodyear and Supplier.

**Section 12.2 Termination** In addition to such termination rights as may be set forth elsewhere in this Agreement, this Agreement may be terminated prior to the expiration of the Term or any extended Term (a) by written agreement of Goodyear and Supplier at any time, (b) by Goodyear, in whole or in part, by written notice of termination to the other party not less than 30 days prior to the effective date of termination; provided, however, that Goodyear shall not have the right to terminate this Agreement for convenience or without cause during the year 2013 or (c) by either Goodyear or Supplier effective immediately if a material breach of any representation, warranty, covenant, condition or other obligation in this Agreement by the other remains uncured 30 days after notice of such breach is given by the aggrieved Party to the breaching Party.  In addition, if (i) a voluntary petition in bankruptcy shall be filed by either Goodyear or Supplier, (ii) an involuntary petition in bankruptcy or petition alleging insolvency or inability to pay debts when due in the ordinary course of business shall be filed against either Goodyear or Supplier and not be dismissed within 30 days, or (iii) a receiver shall be appointed for the assets of either Goodyear or Supplier and not be dismissed within 30 days, or (iv) either Goodyear or Supplier shall make an assignment for the benefit of creditors, shall become insolvent, or shall be unable to pay its debts when due in the ordinary course of business, the other Party shall have the right to terminate the Agreement immediately by giving the defaulting Party notice of termination effective as of such date as the terminating Party specifies in its notice.

**Section 12.3 Cancellation.**  Goodyear may, by notice to Supplier, from time to time cancel a particular Order or Orders, in whole or in part, for convenience at any time prior to shipment. Upon cancelation, Supplier shall immediately stop performance to the extent required by the cancelation, but shall continue performance to the extent not canceled. Supplier's sole remedy as to the canceled portion of any Order shall be payment of the applicable price for the Goods accepted as of the date of cancelation, less amounts previously paid.

**Section 12.4 Survival of Certain Obligations.**  The obligations of Goodyear and Supplier hereunder pertaining to payment, reimbursement, warranty, indemnity and otherwise which, in accordance with the terms of this Agreement, have arisen before or arise at or after expiration or termination, shall survive the expiration or termination of this Agreement as applicable.

<h3 style="text-align:center">ARTICLE 13.        CONFIDENTIALITY; NO DEVELOPEMENT</h3>

**Section 13.1 Confidential Information Defined.** The term "Confidential Information" means all information and data furnished or made available by or on behalf of the disclosing party  to or for the benefit of the receiving party, in written, oral, electronic, graphic, machine-readable or other form (including on magnetic media), including information and data regarding prices, designs, discoveries, inventions, technical information, equipment, know how, facilities, legal, software, financial or business affairs, markets, products, key personnel, suppliers, policies or operational methods, and plans for future development for the business of the disclosing party, and means and includes the subject matter of this Agreement. The Party disclosing Confidential Information is referred to in this section as the "disclosing party" and the Party receiving such Confidential Information is referred to as the "receiving party".

**Section 13.2 Confidential Information Exceptions.**  Confidential Information does not include information: (a) that receiving party's  files and records establish as having been in its possession in significant detail at the time the information was disclosed to or for the benefit of receiving party in connection with this Agreement, (b) that is publicly available in significant detail at the time it is disclosed to or for the benefit of receiving party in connection with this Agreement or which later becomes so available other than as a result of the action or inaction of receiving party or any Person to whom or to which receiving party provides access to such information, (c) that becomes known to receiving party from a third

party who has the lawful right to disclose such information without breach of an actual or implied obligation of trust or confidence to disclosing party or any other Person or (d) that is disclosed by receiving party with disclosing party's's prior written approval. Receiving party agrees that information will not be regarded as being in its possession or as publicly available either: (i) merely because such information is in general terms so possessed or available or (ii) because the information could have been assembled from various sources, unless such sources clearly suggest the desirability of the assembly.

**Section 13.3 Disclosures Required by Applicable Law.** Confidential Information ordered to be or otherwise required to be disclosed by receiving party or any Person to whom or to which receiving party has provided access to such information under applicable Law may be disclosed to the extent so required, provided that (i) disclosing party is promptly provided with written notice by receiving party and given an opportunity to intervene and (ii) receiving party uses reasonable efforts to obtain reliable assurances that the information so disclosed will be held confidential.

**Section 13.4 Confidentiality Obligation Term.** The obligations set forth in this Article 13 shall continue during and for a period of ten (10) years following the expiration or termination date of this Agreement.

**Section 13.5 Use and Care of Confidential Information.** Receiving party shall use the Confidential Information only for the purpose of its activities under this Agreement and not for the benefit of any third party. Receiving party shall exercise care to prevent the disclosure of Confidential Information to any third party, using the same standard of care that it employs with its own confidential information of similar character but not less than reasonable care. Receiving party shall limit internal dissemination of Confidential Information within its own organization to individuals whose duties justify the need to know such information for purposes of receiving party's activities under this Agreement, and then only provided that (a) there is a clear understanding by such individuals of their obligation to maintain the confidential status of such information and to restrict its use solely to the purpose specified herein and (b) such individuals are subject to confidentiality obligations in favor of receiving party and substantially the same as those set forth herein. In the event of any permitted disclosure by receiving party to any third party, the foregoing requirements apply to such disclosures. Receiving party shall be responsible for all use or disclosure of such Confidential Information by any Person to whom or to which it provides access to any Confidential Information.

**Section 13.6 Return of Confidential Information.** Upon termination, expiration or earlier completion of the supply in connection with which Confidential Information has been provided or made available, or upon request of disclosing party at any time, receiving party shall promptly return, or promptly destroy and verify in writing it has destroyed, in each case to disclosing party all originals and copies, including electronic copies of Confidential Information (including any Confidential Information provided or made available by or on behalf of receiving party to any third party). Any electronic copies containing Confidential Information shall be deleted. Backup copies shall be deleted in the ordinary course of business.

**Section 13.7 Equitable Relief.** Receiving party acknowledges that disclosing party shall be irreparably harmed in the event of any breach or threatened breach of the provisions of this Article 13 and that the disclosing party would not have an adequate remedy at law. Therefore, receiving party agrees that disclosing party shall be entitled to seek an injunction or any appropriate decree of specific performance to address violations or breaches of this Article 13 by receiving party or receiving party's's employees, agents, representatives, consultants or other Persons to whom or to which receiving party has provided Confidential Information of disclosing party without the necessity of disclosing party showing actual damages or that monetary damages would not afford an adequate remedy.

**Section 13.8    Goodyear Proprietary Rights.** The Parties agree that no intellectual property development activities are intended by this Agreement. In the event of any development under this Agreement, the Parties agree that any developments conceived or first reduced to practice by Supplier alone or jointly with others in the performance of this Agreement, and any data, discoveries, improvements, suggestions, work results, drawings, writings, software, copyrights, trade secrets, know how and other intellectual property rights arising out of its work under this Agreement (collectively, "Custom Work Product"), are and will remain the sole property of Goodyear. Such Custom Work Product becomes Confidential Information of Goodyear in this Agreement and will be held in confidence by Supplier for the specified period. Also, Supplier agrees to assign and does hereby assign to Goodyear legal title to any Custom Work Product. Supplier agrees, at Goodyear's expense, to execute any documents or take any other actions as may reasonably be necessary, or as Goodyear may reasonably request, to perfect Goodyear's ownership of any such Custom Work Product.

ARTICLE 14.        SECURITY AND SYSTEM USE; DATA PROTECTION; RELATED MATTERS

**Section 14.1 Use of Goodyear Computer Systems.** If at any time either Goodyear or Supplier should give the other Party direct or indirect access to any of its computing resources through communication links or electronic data exchange, then then the recipient shall, and shall require all of its employees who may from time to time have access to such computing resources to: (a) use such computing resources solely to fulfill the purposes of this Agreement for the business benefit of the party

disclosing such information and not to their detriment; (b) be fully responsible for all uses of each user identification number assigned to it or its employees and any system passwords established for or by recipient and refrain from disclosing passwords to others; (c) take all reasonable precautions to avoid introducing a virus into any such computing resources; (d) not attempt to gain access to programs or data files to which the party disclosing such information has not granted authority to access; and (e) permit only persons who have signed all of the computer security agreements that either Party may require to have access to any such computing resources. Supplier and Goodyear shall also comply with the other Party's requirements relating to the use and security of their data processing systems provided to recipient from time to time, and shall require all of its employees and subcontractors to do the same. Such requirements may include execution of a computer use agreement to be provided by either Goodyear or Supplier.

Section 14.2 **Additional Computer Systems.** Unless otherwise expressly provided herein, Supplier shall provide at its expense any computer systems required to permit it to fulfill its obligations under this Agreement.

ARTICLE 15.          GENERAL PROVISIONS

Section 15.1 **Notices**.  All notices, demands and other communications which may or are required to be given or made in connection with this Agreement (excluding Purchase Orders and ordinary course business correspondence) shall be in writing (including fax or other similar writing) and shall be deemed to have been duly given or made:  (a) if sent by registered or certified mail, three Business Days after the posting thereof with first class postage attached; (b) if sent by hand or overnight delivery, upon the first Business Day succeeding delivery thereof; and (c) if sent by fax, upon confirmation of receipt of such fax, if the day such fax is received is a Business Day in the place of receipt (otherwise, any such notice, demands or other communications shall be deemed not to have been received until the next succeeding Business Day in the place of receipt), in each case addressed to the respective Parties as follows:

If to Goodyear:

> Corporate Secretary
> The Goodyear Tire & Rubber Company
> 200 Innovation Way
> Akron, Ohio 44316

If to Supplier:

> Genuine Parts Company
> Attn: Dennis P. Tolivar
> 2999 Circle 75 Parkway
> Atlanta, Georgia 30339

Either Party may change its designated address and addressee by notice given in accordance with this paragraph.

Section 15.2 **All Provisions Substantive; Headings and Captions.**  With the exception of headings and captions, every provision of this Agreement is a substantive provision creating rights and obligations between the Parties, notwithstanding that a particular provision may appear in a definition or introductory clause. The headings and captions contained in this Agreement are intended only as descriptions for the convenience of the Parties' reference and shall not be deemed to limit or otherwise affect this Agreement or the provisions hereof.

Section 15.3 **No Assignment or Subcontracting.** Supplier may not assign or delegate this Agreement, nor any rights or obligations of Supplier hereunder, nor subcontract performance hereunder (whether through Affiliates, unaffiliated agents or other third parties, including independent dealers, franchisees or other distributors), without the prior written consent of Goodyear, which consent Goodyear may withhold in its sole discretion. Goodyear may terminate this Agreement immediately if any interest in Supplier is purchased by or becomes directly controlled by any manufacturer of tires.  If Goodyear consents to Supplier subcontracting performance of any part of this Agreement, Supplier is and will remain directly liable to Goodyear for the full and timely performance of each and every obligation of Supplier hereunder and will be deemed the guarantor of any and all subcontractors' performance.  In the event of any breach hereof on the part of Supplier occasioned by such a third party, Goodyear may elect to pursue any and all of their respective rights and remedies against Supplier, including offset rights.  Supplier will promptly pay all amounts due from Supplier to any of its subsuppliers or subcontractors hereunder or in connection herewith.

Section 15.4 **Compliance with Law.**  Supplier covenants that throughout the Term of this Agreement and so long as any obligation hereunder survives, it will comply strictly and fully with every applicable Law, both now and hereafter in force, including, any and all such Laws governing or pertaining to the protection of the environment (including REACH), the

protection or safety of workers and the exportation or importation of the Goods or other Goods sold hereunder. Supplier shall also comply with the requirements set forth on Schedule 15.4 hereto.

**Section 15.5 Execution of Counterparts.** The Parties agree that this Agreement may be signed in counterparts, and by the Parties hereto in separate counterparts, each of which shall be deemed an original, and all of which together will be deemed a single document.

**Section 15.6 No Liens or Late or Excessive Claims.** Without limiting any other provision of this Agreement, Supplier will keep the Locations, the Goods and all of Goodyear's other property (including Purchaser's Property) free and clear of all liens, claims and encumbrances arising out of or incident to the performance of this Agreement, whether by operation of Law or otherwise, including tax, judgment, mechanic's and material men's liens. In no event will Goodyear be liable for any special, indirect, speculative, non-economic or consequential damages in connection herewith. Any and all Supplier claims related to this Agreement and not otherwise waived or satisfied will be deemed waived and satisfied unless asserted in writing within one year after the underlying transaction or occurrence.

**Section 15.7 Relationship of Parties.** Supplier is and shall remain at all times an independent contractor of Goodyear, and no provision of this Agreement creates or contemplates any partnership, joint venture, agency, employment relationship, fiduciary relationship or other similar relationship between the Parties or any of their respective employees.

**Section 15.8 Restrictions on Publicity.** Except as expressly set forth in this Agreement, nothing in this Agreement grants either Goodyear or Supplier any right or license to use the name of the other party or any of its Affiliates, or any logo or mark belonging to any such entity, whether or not in connection with performance hereunder. Neither party shall publicize its relationship with the other party as a client or customer, or the existence of this Agreement, nor solicit any endorsement or testimonial from any employee of the other party concerning this Agreement and/or Supplier's/Goodyear's performance hereunder, without first receiving the written consent of the other party (in the case of Goodyear), Goodyear's Vice Presidents of Purchasing and Global Communications, or their successors, which consent may be withheld in the other's party's sole discretion.

**Section 15.9 Severability.** In the event that any one or more of the provisions contained herein, or the application thereof, shall be declared invalid or unenforceable in any respect, the validity of the remaining provisions contained herein shall in no way be affected thereby. The Parties will undertake to replace the invalid term or terms with the term or terms that most closely approximate the commercial purpose of the original text.

**Section 15.10      Governing Law.** The validity, enforceability, performance and construction of the terms, provisions and conditions of this Agreement shall be governed by the laws of the State of Ohio, without regard to its choice of law principles or conflicts of law principles. The Parties expressly exclude the applicability of the United Nations Convention on Contracts for the International Sale of Goods.

**Section 15.11      Order of Precedence.** To the extent the various writings that comprise this Agreement conflict, the order of precedence shall be as follows: the body of this Master Supply Agreement, the Schedules and Exhibits.

**Section 15.12      Joint Drafting Presumed.** In no event shall this Agreement be construed more strongly against one Party solely because such Party acted as the drafter hereof, and to that end, the Parties agree that this Agreement shall, for all purposes, be presumed to have been jointly prepared and drafted.

**Section 15.13      Entire Agreement; Amendment.** Each Schedule, Exhibit and other document attached hereto, regardless of recording medium, is expressly incorporated into this Agreement by reference as if set forth in full in the body hereof. This Agreement, including all Schedules, Exhibits, and other documents incorporated herein by specific reference, constitutes the full understanding and the entire agreement between the Parties pertaining to the subject matter hereof and supersedes all prior agreements, understandings, negotiations and discussions of the Parties on the subject, whether oral or written. No amendment, modification, or waiver of any provision hereof shall be binding unless manually executed in a writing identified as an amendment, by both Parties, or in the case of a waiver, by the Party granting the waiver.

**Section 15.14      Parties in Interest.** This Agreement shall be binding upon, and inure to the benefit of, the Parties hereto and their respective permitted successors and assigns and nothing herein is intended to or shall confer any right, remedy or benefit on any other Person under or by reason hereof, other than the Persons entitled to indemnification hereunder, who are express and intended beneficiaries of, and may enforce, the indemnification requirements hereof.

**IN WITNESS WHEREOF**, the Parties hereto have caused this Agreement to be executed by their duly authorized officers as of the Effective Date.

THE GOODYEAR TIRE & RUBBER COMPANY

By:

Name: _M. W. Purdum_

Title: _VP + CPO_

Attest: _Cliff E. Miller_

Assistant Secretary

SEAL — THE GOODYEAR TIRE & RUBBER COMPANY — AKRON, OHIO

GENUINE PARTS COMPANY

By:

Name: _Dennis P. Tolivar_

Title: _Vice President, Major Accounts_

Schedule 1.1(d)

# GOODS

| Part Number | Description | $ Price |
|---|---|---|
| BAT75101 | BATTERY | 136.93 |
| 0AT75121R | BATTERY | 73.58 |
| BAT75124R | BATTERY | 76.2 |
| BAT6024 | BATTERY | 47.88 |
| BAT6524 | BATTERY | 55.98 |
| BAT7524 | BATTERY | 68.21 |
| BAT6024F | BATTERY | 47.05 |
| BAT6524F | BATTERY | 55.33 |
| BAT6524F | BATTERY | 55.33 |
| BAT7524F | BATTERY | 68.55 |
| BAT7524F | BATTERY | 68.55 |
| BAT7525 | BATTERY | 62.01 |
| BAT403575 | BATTERY | 49.19 |
| BAT6526 | BATTERY | 63.4 |
| BAT7526 | BATTERY | 70.69 |
| BAT7527 | BATTERY | 75.08 |
| BAT7527F | BATTERY | 74.19 |
| BAT7527F | BATTERY | 63.35 |
| BAT8427 | BATTERY | 84.9 |
| BAT7225 | BATTERY | 118.08 |
| BAT7234 | BATTERY | 119.2 |
| BAT7237 | BATTERY | 81.18 |
| BAT7236 | BATTERY | 81.18 |
| BAT6534 | BATTERY | 58.93 |
| BAT7534 | BATTERY | 69.99 |
| BAT6535 | BATTERY | 63.83 |
| BAT7536R | BATTERY | 72.02 |
| BAT7540R | BATTERY | 79.23 |
| BAT7541 | BATTERY | 62.01 |
| BAT7542 | BATTERY | 64.74 |
| BAT7547 | BATTERY | 77.95 |
| BAT7548 | BATTERY | 80.6 |
| BAT7549 | BATTERY | 88.63 |
| BAT7551 | BATTERY | 61.1 |
| BAT6551R | BATTERY | 60.07 |
| BAT7558 | BATTERY | 56.49 |
| BAT6458 | BATTERY | 74.22 |
| BAT7542 | BATTERY | 74.25 |
| BAT7542 | BATTERY | 74.25 |
| BAT7559 | BATTERY | 72.19 |
| BAT6565 | BATTERY | 68.89 |
| BAT6565 | BATTERY | 68.88 |
| BAT7565 | BATTERY | 80.04 |
| BAT6575 | BATTERY | 53.29 |
| BAT6575 | BATTERY | 53.29 |
| BAT7575 | BATTERY | 62.52 |
| BAT7657R | BATTERY | 56.75 |
| BAT7576 | BATTERY | 66.72 |
| BAT75100 | BATTERY | 84.05 |
| BAT7579 | BATTERY | 125.35 |
| BAT7585 | BATTERY | 60.47 |
| BAT7586 | BATTERY | 72.27 |
| BAT7586 | BATTERY | 72.27 |
| BAT7581R | BATTERY | 77.65 |
| BAT7590 | BATTERY | 81 |
| BAT7591 | BATTERY | 90.06 |
| BAT7592 | BATTERY | 188.93 |
| BAT7593 | BATTERY | 84.3 |
| BAT7594R | BATTERY | 120.61 |
| BAT7594R | BATTERY | 120.61 |
| BAT84946R | BATTERY | 77.28 |
| BAT84247R | BATTERY | 79.85 |
| BAT8434 | BATTERY | 74.7 |
| BAT7535 | BATTERY | 69.24 |
| BAT7586 | BATTERY | 83.57 |
| BAT7585 | BATTERY | 80.04 |
| BAT8425 | BATTERY | 67.23 |
| BAT75100 | BATTERY | 114.23 |
| BAT8302 | BATTERY | 65.56 |
| BAT8144 | BATTERY | 86.92 |
| BAT8144 | BATTERY | 86.92 |
| BAT9834 | BATTERY | 128.43 |
| BAT88347R | BATTERY | 114.9 |
| BAT8665 | BATTERY | 142.38 |
| NB4886147 | BRAKE DRUMS & ROTORS | 16.55 |
| NB4886369 | BRAKE DRUMS & ROTORS | 17.92 |
| NB4886061 | BRAKE DRUMS & ROTORS | 19.3 |
| NB4886121 | BRAKE DRUMS & ROTORS | 21.72 |
| NB4886217 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4886316 | BRAKE DRUMS & ROTORS | 29.24 |
| NB4886354 | BRAKE DRUMS & ROTORS | 16.62 |
| NB4886363 | BRAKE DRUMS & ROTORS | 23.44 |
| NB4886468 | BRAKE DRUMS & ROTORS | 17.24 |
| NB4886216 | BRAKE DRUMS & ROTORS | 18.95 |
| NB4886339 | BRAKE DRUMS & ROTORS | 23.44 |
| NB4886503 | BRAKE DRUMS & ROTORS | 20.34 |
| NB4886558 | BRAKE DRUMS & ROTORS | 15.86 |
| NB4886511 | BRAKE DRUMS & ROTORS | 16.2 |
| NB4886378 | BRAKE DRUMS & ROTORS | 30.69 |
| NB4886556 | BRAKE DRUMS & ROTORS | 17.24 |
| NB4886627 | BRAKE DRUMS & ROTORS | 18.95 |
| NB4886544 | BRAKE DRUMS & ROTORS | 18.52 |
| NB4886477 | BRAKE DRUMS & ROTORS | 25.52 |
| NB4886568 | BRAKE DRUMS & ROTORS | 22.05 |
| NB4886615 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4886575 | BRAKE DRUMS & ROTORS | 22.05 |
| NB4886532 | BRAKE DRUMS & ROTORS | 24.82 |
| NB4886513 | BRAKE DRUMS & ROTORS | 18.27 |
| NB4886517 | BRAKE DRUMS & ROTORS | 17.92 |
| NB4886709 | BRAKE DRUMS & ROTORS | 18.62 |
| NB4886708 | BRAKE DRUMS & ROTORS | 16.55 |
| NB4886710 | BRAKE DRUMS & ROTORS | 15.17 |
| NB4886558 | BRAKE DRUMS & ROTORS | 23.79 |
| NB4886720 | BRAKE DRUMS & ROTORS | 28.95 |
| NB4886723 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4886760 | BRAKE DRUMS & ROTORS | 28.9 |
| NB4886748 | BRAKE DRUMS & ROTORS | 28.9 |
| NB4886711 | BRAKE DRUMS & ROTORS | 20.69 |
| NB4886751 | BRAKE DRUMS & ROTORS | 24.82 |
| NB4886754 | BRAKE DRUMS & ROTORS | 22.05 |
| NB4886819 | BRAKE DRUMS & ROTORS | 24.48 |
| NB4886807 | BRAKE DRUMS & ROTORS | 16.2 |

| Part Number | Description | $ Price |
|---|---|---|
| NB4886766 | BRAKE DRUMS & ROTORS | 32.41 |
| NB4886797 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4886830 | BRAKE DRUMS & ROTORS | 23.1 |
| NB4886831 | BRAKE DRUMS & ROTORS | 38.96 |
| NB4886932 | BRAKE DRUMS & ROTORS | 22.05 |
| NB4886933 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4886934 | BRAKE DRUMS & ROTORS | 21.72 |
| NB4886937 | BRAKE DRUMS & ROTORS | 22.76 |
| NB4886948 | BRAKE DRUMS & ROTORS | 25.52 |
| NB4886948 | BRAKE DRUMS & ROTORS | 25.52 |
| NB4886619 | BRAKE DRUMS & ROTORS | 18.62 |
| NB4886674 | BRAKE DRUMS & ROTORS | 24.14 |
| NB4886029 | BRAKE DRUMS & ROTORS | 30.69 |
| NB4880033 | BRAKE DRUMS & ROTORS | 28.95 |
| NB4886972 | BRAKE DRUMS & ROTORS | 18.95 |
| NB4886072 | BRAKE DRUMS & ROTORS | 23.44 |
| NB4886971 | BRAKE DRUMS & ROTORS | 22.05 |
| NB4888072 | BRAKE DRUMS & ROTORS | 24.14 |
| NB4886074 | BRAKE DRUMS & ROTORS | 25.52 |
| NB4886070 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4886079 | BRAKE DRUMS & ROTORS | 25.9 |
| NB4886081 | BRAKE DRUMS & ROTORS | 23.44 |
| NB4886059 | BRAKE DRUMS & ROTORS | 22.05 |
| NB4886070 | BRAKE DRUMS & ROTORS | 25.9 |
| NB4886091 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4886136 | BRAKE DRUMS & ROTORS | 21.72 |
| NB4886138 | BRAKE DRUMS & ROTORS | 13.79 |
| NB4886094 | BRAKE DRUMS & ROTORS | 19.3 |
| NB4886088 | BRAKE DRUMS & ROTORS | 30.34 |
| NB4886092 | BRAKE DRUMS & ROTORS | 19.3 |
| NB4886112 | BRAKE DRUMS & ROTORS | 22.06 |
| NB4886163 | BRAKE DRUMS & ROTORS | 18.96 |
| NB4886029 | BRAKE DRUMS & ROTORS | 24.82 |
| NB4886030 | BRAKE DRUMS & ROTORS | 24.14 |
| NB4886172 | BRAKE DRUMS & ROTORS | 13.79 |
| NB4886189 | BRAKE DRUMS & ROTORS | 40.69 |
| NB4886161 | BRAKE DRUMS & ROTORS | 36.86 |
| NB4886197 | BRAKE DRUMS & ROTORS | 39.31 |
| NB4886199 | BRAKE DRUMS & ROTORS | 41.38 |
| NB4888025 | BRAKE DRUMS & ROTORS | 25.52 |
| NB4886199 | BRAKE DRUMS & ROTORS | 35.51 |
| NB4886201 | BRAKE DRUMS & ROTORS | 26.2 |
| NB4886202 | BRAKE DRUMS & ROTORS | 20 |
| NB4886087 | BRAKE DRUMS & ROTORS | 33.1 |
| NB4886089 | BRAKE DRUMS & ROTORS | 24.82 |
| NB4886005 | BRAKE DRUMS & ROTORS | 32.41 |
| NB4886050 | BRAKE DRUMS & ROTORS | 20.68 |
| UP860156 | BRAKE DRUMS & ROTORS | 27.23 |
| NB4886186 | BRAKE DRUMS & ROTORS | 51.15 |
| NB4886155 | BRAKE DRUMS & ROTORS | 35.86 |
| NB4886113 | BRAKE DRUMS & ROTORS | 28.95 |
| NB4886115 | BRAKE DRUMS & ROTORS | 27.52 |
| NB4886118 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4886220 | BRAKE DRUMS & ROTORS | 31.72 |
| NB4886046 | BRAKE DRUMS & ROTORS | 37.93 |
| NB4886050 | BRAKE DRUMS & ROTORS | 28.96 |
| NB4886212 | BRAKE DRUMS & ROTORS | 29 |
| NB4886208 | BRAKE DRUMS & ROTORS | 23.44 |
| NB4886303 | BRAKE DRUMS & ROTORS | 26.9 |
| NB4886285 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4886287 | BRAKE DRUMS & ROTORS | 72.96 |
| NB4886288 | BRAKE DRUMS & ROTORS | 32.06 |
| NB4886290 | BRAKE DRUMS & ROTORS | 22.75 |
| NB4886304 | BRAKE DRUMS & ROTORS | 35.86 |
| NB4886294 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4886305 | BRAKE DRUMS & ROTORS | 25.55 |
| NB4886307 | BRAKE DRUMS & ROTORS | 23.44 |
| NB4886304 | BRAKE DRUMS & ROTORS | 33.1 |
| NB4886247 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4886317 | BRAKE DRUMS & ROTORS | 21.72 |
| UP880317 | BRAKE DRUMS & ROTORS | 24.82 |
| NB4886322 | BRAKE DRUMS & ROTORS | 29.99 |
| NB4886323 | BRAKE DRUMS & ROTORS | 35.86 |
| NB4886324 | BRAKE DRUMS & ROTORS | 43.45 |
| NB4886325 | BRAKE DRUMS & ROTORS | 24.82 |
| NB4886033 | BRAKE DRUMS & ROTORS | 32.41 |
| NB4886318 | BRAKE DRUMS & ROTORS | 29.24 |
| NB4886024 | BRAKE DRUMS & ROTORS | 31.03 |
| NB4886338 | BRAKE DRUMS & ROTORS | 39.31 |
| NB4886353 | BRAKE DRUMS & ROTORS | 39.31 |
| NB4886354 | BRAKE DRUMS & ROTORS | 45.99 |
| NB4886356 | BRAKE DRUMS & ROTORS | 43.45 |
| NB4886334 | BRAKE DRUMS & ROTORS | 20.34 |
| NB4886366 | BRAKE DRUMS & ROTORS | 35.17 |
| NB4886372 | BRAKE DRUMS & ROTORS | 38.35 |
| NB4886364 | BRAKE DRUMS & ROTORS | 35.86 |
| NB4886360 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4886424 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4886442 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4886443 | BRAKE DRUMS & ROTORS | 33.33 |
| NB4886452 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4886453 | BRAKE DRUMS & ROTORS | 26.9 |
| NB4886472 | BRAKE DRUMS & ROTORS | 29.65 |
| NB4886476 | BRAKE DRUMS & ROTORS | 28.96 |
| NB4886477 | BRAKE DRUMS & ROTORS | 31.03 |
| NB4886478 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4886483 | BRAKE DRUMS & ROTORS | 22.05 |
| UP880488 | BRAKE DRUMS & ROTORS | 49.49 |
| NB4886497 | BRAKE DRUMS & ROTORS | 59.94 |
| UP880492 | BRAKE DRUMS & ROTORS | 60.17 |
| UP880493 | BRAKE DRUMS & ROTORS | 60.17 |

| Part Number | Description | $ Price |
|---|---|---|
| NB4880494 | BRAKE DRUMS & ROTORS | 24.1 |
| NB4880498 | BRAKE DRUMS & ROTORS | 22.76 |
| NB4880504 | BRAKE DRUMS & ROTORS | 31.03 |
| NB4880509 | BRAKE DRUMS & ROTORS | 42.76 |
| NB4880515 | BRAKE DRUMS & ROTORS | 34.48 |
| UP880185 | BRAKE DRUMS & ROTORS | 35.51 |
| NB4880524 | BRAKE DRUMS & ROTORS | 41.38 |
| NB4880531 | BRAKE DRUMS & ROTORS | 32.41 |
| NB4880562 | BRAKE DRUMS & ROTORS | 33.1 |
| NB4880563 | BRAKE DRUMS & ROTORS | 38.52 |
| NB4880563 | BRAKE DRUMS & ROTORS | 35.53 |
| NB4880557 | BRAKE DRUMS & ROTORS | 28.14 |
| UP880573 | BRAKE DRUMS & ROTORS | 86.8 |
| NB4880577 | BRAKE DRUMS & ROTORS | 19.96 |
| NB4880590 | BRAKE DRUMS & ROTORS | 49.27 |
| NB4880593 | BRAKE DRUMS & ROTORS | 45.51 |
| NB4880594 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4880595 | BRAKE DRUMS & ROTORS | 37.24 |
| NB4880599 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4880199 | BRAKE DRUMS & ROTORS | 30.34 |
| NB4880411 | BRAKE DRUMS & ROTORS | 28.96 |
| NB4880620 | BRAKE DRUMS & ROTORS | 19.3 |
| NB4880561 | BRAKE DRUMS & ROTORS | 29.65 |
| NB4880532 | BRAKE DRUMS & ROTORS | 24.14 |
| NB4880536 | BRAKE DRUMS & ROTORS | 38.27 |
| NB4880637 | BRAKE DRUMS & ROTORS | 35.86 |
| NB4880700 | BRAKE DRUMS & ROTORS | 27.58 |
| UP885909 | BRAKE DRUMS & ROTORS | 24.82 |
| NB4886065 | BRAKE DRUMS & ROTORS | 22.06 |
| NB4880411 | BRAKE DRUMS & ROTORS | 18.27 |
| NB4886697 | BRAKE DRUMS & ROTORS | 21.72 |
| NB4886597 | BRAKE DRUMS & ROTORS | 19.3 |
| NB4880117 | BRAKE DRUMS & ROTORS | 23.79 |
| NB4880423 | BRAKE DRUMS & ROTORS | 13.79 |
| NB4885421 | BRAKE DRUMS & ROTORS | 24.14 |
| NB4885516 | BRAKE DRUMS & ROTORS | 26.2 |
| NB4880515 | BRAKE DRUMS & ROTORS | 24.82 |
| NB4886530 | BRAKE DRUMS & ROTORS | 25.52 |
| NB4886757 | BRAKE DRUMS & ROTORS | 33.1 |
| NB4886758 | BRAKE DRUMS & ROTORS | 22.41 |
| NB4886759 | BRAKE DRUMS & ROTORS | 22.06 |
| NB4886779 | BRAKE DRUMS & ROTORS | 24.14 |
| NB4886779 | BRAKE DRUMS & ROTORS | 11.03 |
| NB4886788 | BRAKE DRUMS & ROTORS | 29.65 |
| NB4886786 | BRAKE DRUMS & ROTORS | 35.51 |
| NB4886726 | BRAKE DRUMS & ROTORS | 31.03 |
| NB4886783 | BRAKE DRUMS & ROTORS | 34.49 |
| NB4880801 | BRAKE DRUMS & ROTORS | 28.96 |
| NB4880939 | BRAKE DRUMS & ROTORS | 16.2 |
| NB4880939 | BRAKE DRUMS & ROTORS | 21.72 |
| NB4880011 | BRAKE DRUMS & ROTORS | 31.72 |
| NB4880018 | BRAKE DRUMS & ROTORS | 32.41 |
| NB4880017 | BRAKE DRUMS & ROTORS | 52.41 |
| NB4880041 | BRAKE DRUMS & ROTORS | 37.24 |
| NB4880141 | BRAKE DRUMS & ROTORS | 23.44 |
| NB4880028 | BRAKE DRUMS & ROTORS | 41.38 |
| NB4880021 | BRAKE DRUMS & ROTORS | 35.17 |
| NB4880046 | BRAKE DRUMS & ROTORS | 33.79 |
| NB4880050 | BRAKE DRUMS & ROTORS | 29.65 |
| NB4880050 | BRAKE DRUMS & ROTORS | 31.03 |
| NB4880009 | BRAKE DRUMS & ROTORS | 42.95 |
| NB4880065 | BRAKE DRUMS & ROTORS | 20.68 |
| UP880094 | BRAKE DRUMS & ROTORS | 80.34 |
| NB4880126 | BRAKE DRUMS & ROTORS | 39.31 |
| NB4880127 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4880153 | BRAKE DRUMS & ROTORS | 22.5 |
| NB4880154 | BRAKE DRUMS & ROTORS | 15.75 |
| NB4880155 | BRAKE DRUMS & ROTORS | 42.95 |
| NB4880159 | BRAKE DRUMS & ROTORS | 21.97 |
| NB4880220 | BRAKE DRUMS & ROTORS | 66.69 |
| NB4880220 | BRAKE DRUMS & ROTORS | 30.71 |
| NB4880226 | BRAKE DRUMS & ROTORS | 49.23 |
| UP880124 | BRAKE DRUMS & ROTORS | 63.1 |
| UP880125 | BRAKE DRUMS & ROTORS | 109.32 |
| NB4880234 | BRAKE DRUMS & ROTORS | 31.03 |
| NB4880235 | BRAKE DRUMS & ROTORS | 25.52 |
| NB4880273 | BRAKE DRUMS & ROTORS | 48.27 |
| UP880274 | BRAKE DRUMS & ROTORS | 114.2 |
| NB4880275 | BRAKE DRUMS & ROTORS | 46.21 |
| NB4880276 | BRAKE DRUMS & ROTORS | 29.82 |
| NB4880259 | BRAKE DRUMS & ROTORS | 66.69 |
| NB4880301 | BRAKE DRUMS & ROTORS | 125.64 |
| UP880311 | BRAKE DRUMS & ROTORS | 125.64 |
| NB4880327 | BRAKE DRUMS & ROTORS | 28.31 |
| NB4880326 | BRAKE DRUMS & ROTORS | 41.55 |
| NB4880358 | BRAKE DRUMS & ROTORS | 21.82 |
| NB4880530 | BRAKE DRUMS & ROTORS | 43.61 |
| NB4880351 | BRAKE DRUMS & ROTORS | 49.18 |
| NB4880379 | BRAKE DRUMS & ROTORS | 32.89 |
| NB4880384 | BRAKE DRUMS & ROTORS | 35.31 |
| NB4880395 | BRAKE DRUMS & ROTORS | 45.35 |
| NB4880397 | BRAKE DRUMS & ROTORS | 32.37 |
| NB4880399 | BRAKE DRUMS & ROTORS | 41.17 |
| NB4880230 | BRAKE DRUMS & ROTORS | 47.4 |
| UP880426 | BRAKE DRUMS & ROTORS | 78.2 |
| UP880427 | BRAKE DRUMS & ROTORS | 91.85 |
| UP880428 | BRAKE DRUMS & ROTORS | 81.37 |
| NB4880456 | BRAKE DRUMS & ROTORS | 31.72 |
| UP880488 | BRAKE DRUMS & ROTORS | 93.39 |
| UP880468 | BRAKE DRUMS & ROTORS | 53.73 |
| NB4880482 | BRAKE DRUMS & ROTORS | 57.31 |
| UP880494 | BRAKE DRUMS & ROTORS | 72.2 |
| NB4880485 | BRAKE DRUMS & ROTORS | 39.58 |
| NB4880490 | BRAKE DRUMS & ROTORS | 38.38 |
| NB4880499 | BRAKE DRUMS & ROTORS | 39.75 |
| UP880510 | BRAKE DRUMS & ROTORS | 75.55 |
| UP880520 | BRAKE DRUMS & ROTORS | 37.16 |
| UP880527 | BRAKE DRUMS & ROTORS | 96.76 |
| NB4880527 | BRAKE DRUMS & ROTORS | 90.54 |
| NB4880550 | BRAKE DRUMS & ROTORS | 21.05 |
| NB4880412 | BRAKE DRUMS & ROTORS | 46.21 |
| NB4880591 | BRAKE DRUMS & ROTORS | 35.81 |

| Part Number | Description | $ Price |
|---|---|---|
| NB4880604 | BRAKE DRUMS & ROTORS | 18.83 |
| NB4880605 | BRAKE DRUMS & ROTORS | 29.62 |
| NB48K06656 | BRAKE DRUMS & ROTORS | 23.73 |
| UP880645 | BRAKE DRUMS & ROTORS | 83.56 |
| UP880654 | BRAKE DRUMS & ROTORS | 54 |
| NB4880097 | BRAKE DRUMS & ROTORS | 32.27 |
| NB4880716 | BRAKE DRUMS & ROTORS | 27.58 |
| NB485983 | BRAKE DRUMS & ROTORS | 24.14 |
| ND401733 | BRAKE DRUMS & ROTORS | 26.55 |
| ND401767 | BRAKE DRUMS & ROTORS | 43.05 |
| ND401708 | BRAKE DRUMS & ROTORS | 29.71 |
| ND401785 | BRAKE DRUMS & ROTORS | 25.83 |
| ND401760 | BRAKE DRUMS & ROTORS | 23.68 |
| ND401603 | BRAKE DRUMS & ROTORS | 30.14 |
| ND401626 | BRAKE DRUMS & ROTORS | 22.96 |
| ND401609 | BRAKE DRUMS & ROTORS | 25.11 |
| ND401525 | BRAKE DRUMS & ROTORS | 35.88 |
| ND401552 | BRAKE DRUMS & ROTORS | 17.93 |
| ND401459 | BRAKE DRUMS & ROTORS | 17.93 |
| NB4880444 | BRAKE DRUMS & ROTORS | 17.58 |
| NB486793 | BRAKE DRUMS & ROTORS | 25.85 |
| NB486794 | BRAKE DRUMS & ROTORS | 23.44 |
| NB486955 | BRAKE DRUMS & ROTORS | 26.2 |
| NB4880036 | BRAKE DRUMS & ROTORS | 24.82 |
| NB4880037 | BRAKE DRUMS & ROTORS | 23.79 |
| NB4880049 | BRAKE DRUMS & ROTORS | 22.76 |
| NB4880073 | BRAKE DRUMS & ROTORS | 28.96 |
| NB4880082 | BRAKE DRUMS & ROTORS | 26.2 |
| NB4880133 | BRAKE DRUMS & ROTORS | 41.38 |
| NB4880136 | BRAKE DRUMS & ROTORS | 22.06 |
| NB4880134 | BRAKE DRUMS & ROTORS | 22.06 |
| NB4880139 | BRAKE DRUMS & ROTORS | 66.9 |
| NB4880143 | BRAKE DRUMS & ROTORS | 44.48 |
| NB4880144 | BRAKE DRUMS & ROTORS | 45.51 |
| NB4880145 | BRAKE DRUMS & ROTORS | 35.86 |
| NB4880142 | BRAKE DRUMS & ROTORS | 43.76 |
| NB4880152 | BRAKE DRUMS & ROTORS | 37.24 |
| NB4880175 | BRAKE DRUMS & ROTORS | 40 |
| NB4880254 | BRAKE DRUMS & ROTORS | 32.07 |
| NB4880255 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4880256 | BRAKE DRUMS & ROTORS | 33.79 |
| NB4880258 | BRAKE DRUMS & ROTORS | 38.62 |
| NB4880289 | BRAKE DRUMS & ROTORS | 35.86 |
| NB4880296 | BRAKE DRUMS & ROTORS | 33.1 |
| NB4880395 | BRAKE DRUMS & ROTORS | 32.75 |
| UP880421 | BRAKE DRUMS & ROTORS | 75.16 |
| NB4880457 | BRAKE DRUMS & ROTORS | 20.69 |
| NB4880458 | BRAKE DRUMS & ROTORS | 24.82 |
| NB4880459 | BRAKE DRUMS & ROTORS | 25.85 |
| NB4880518 | BRAKE DRUMS & ROTORS | 22.06 |
| NB4880519 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4880540 | BRAKE DRUMS & ROTORS | 31.03 |
| NB4880541 | BRAKE DRUMS & ROTORS | 22.21 |
| NB4880542 | BRAKE DRUMS & ROTORS | 33.45 |
| NB4880623 | BRAKE DRUMS & ROTORS | 39.31 |
| NB4880624 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4880683 | BRAKE DRUMS & ROTORS | 37.03 |
| NB486542 | BRAKE DRUMS & ROTORS | 22.05 |
| NB486161 | BRAKE DRUMS & ROTORS | 22.05 |
| NB486316 | BRAKE DRUMS & ROTORS | 20.68 |
| NB486446 | BRAKE DRUMS & ROTORS | 35.86 |
| NB486451 | BRAKE DRUMS & ROTORS | 18.27 |
| NB486505 | BRAKE DRUMS & ROTORS | 14.82 |
| NB486547 | BRAKE DRUMS & ROTORS | 23.79 |
| NB486549 | BRAKE DRUMS & ROTORS | 15.86 |
| NB486501 | BRAKE DRUMS & ROTORS | 18.27 |
| NB486646 | BRAKE DRUMS & ROTORS | 23.1 |
| NB486452 | BRAKE DRUMS & ROTORS | 58.08 |
| NB486551 | BRAKE DRUMS & ROTORS | 15.17 |
| NB486683 | BRAKE DRUMS & ROTORS | 20.68 |
| NB486645 | BRAKE DRUMS & ROTORS | 23.1 |
| NB486655 | BRAKE DRUMS & ROTORS | 20.68 |
| NB486722 | BRAKE DRUMS & ROTORS | 25.85 |
| NB486745 | BRAKE DRUMS & ROTORS | 27.58 |
| NB486917 | BRAKE DRUMS & ROTORS | 44.83 |
| NB486917 | BRAKE DRUMS & ROTORS | 32.07 |
| NB486918 | BRAKE DRUMS & ROTORS | 33.1 |
| NB486923 | BRAKE DRUMS & ROTORS | 26.55 |
| NB486942 | BRAKE DRUMS & ROTORS | 19.3 |
| NB486608 | BRAKE DRUMS & ROTORS | 47.59 |
| NB486619 | BRAKE DRUMS & ROTORS | 25.17 |
| NB486327 | BRAKE DRUMS & ROTORS | 26.2 |
| NB486319 | BRAKE DRUMS & ROTORS | 17.92 |
| NB486442 | BRAKE DRUMS & ROTORS | 19.3 |
| NB486468 | BRAKE DRUMS & ROTORS | 21.72 |
| NB486469 | BRAKE DRUMS & ROTORS | 17.58 |
| NB486445 | BRAKE DRUMS & ROTORS | 26.2 |
| NB486462 | BRAKE DRUMS & ROTORS | 23.44 |
| NB486130 | BRAKE DRUMS & ROTORS | 19.3 |
| NB486559 | BRAKE DRUMS & ROTORS | 26.9 |
| NB486557 | BRAKE DRUMS & ROTORS | 38.27 |
| NB486556 | BRAKE DRUMS & ROTORS | 35.86 |
| NB486406 | BRAKE DRUMS & ROTORS | 18.27 |
| NB486555 | BRAKE DRUMS & ROTORS | 22.06 |
| NB486597 | BRAKE DRUMS & ROTORS | 27.24 |
| NB486402 | BRAKE DRUMS & ROTORS | 25.17 |
| NB486528 | BRAKE DRUMS & ROTORS | 53.11 |
| NB486588 | BRAKE DRUMS & ROTORS | 20.68 |
| NB486539 | BRAKE DRUMS & ROTORS | 57.24 |
| NB486576 | BRAKE DRUMS & ROTORS | 20 |
| NB486630 | BRAKE DRUMS & ROTORS | 25.52 |
| NB486647 | BRAKE DRUMS & ROTORS | 26.2 |
| NB486670 | BRAKE DRUMS & ROTORS | 25.52 |
| NB486653 | BRAKE DRUMS & ROTORS | 37.93 |
| NB486695 | BRAKE DRUMS & ROTORS | 57.93 |
| NB486764 | BRAKE DRUMS & ROTORS | 26.2 |
| NB486821 | BRAKE DRUMS & ROTORS | 35.86 |
| NB486833 | BRAKE DRUMS & ROTORS | 25.52 |
| NB485785 | BRAKE DRUMS & ROTORS | 71.73 |
| NB486786 | BRAKE DRUMS & ROTORS | 59.31 |
| NB486799 | BRAKE DRUMS & ROTORS | 41.38 |
| NB485823 | BRAKE DRUMS & ROTORS | 37.93 |
| NB486768 | BRAKE DRUMS & ROTORS | 58.55 |
| NB486824 | BRAKE DRUMS & ROTORS | 58.55 |
| NB486913 | BRAKE DRUMS & ROTORS | 18.96 |
| NB486913 | BRAKE DRUMS & ROTORS | 23.44 |
| NB4886824 | BRAKE DRUMS & ROTORS | 42.76 |
| NB4886841 | BRAKE DRUMS & ROTORS | 26.55 |
| NB4886840 | BRAKE DRUMS & ROTORS | 16.55 |
| NB4886047 | BRAKE DRUMS & ROTORS | 25.17 |
| NB4886084 | BRAKE DRUMS & ROTORS | 54 |
| NB4886097 | BRAKE DRUMS & ROTORS | 41.38 |
| NB4886098 | BRAKE DRUMS & ROTORS | 26.2 |
| NB4886014 | BRAKE DRUMS & ROTORS | 33.1 |
| NB4886021 | BRAKE DRUMS & ROTORS | 37.24 |
| NB4886027 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4886026 | BRAKE DRUMS & ROTORS | 25.85 |
| NB4886005 | BRAKE DRUMS & ROTORS | 37.93 |
| NB4886109 | BRAKE DRUMS & ROTORS | 49 |
| NB4886007 | BRAKE DRUMS & ROTORS | 31.72 |
| NB4886110 | BRAKE DRUMS & ROTORS | 37.93 |
| NB4886129 | BRAKE DRUMS & ROTORS | 26.2 |
| NB4886078 | BRAKE DRUMS & ROTORS | 63.45 |
| NB4886179 | BRAKE DRUMS & ROTORS | 99.69 |
| NB4886180 | BRAKE DRUMS & ROTORS | 37.93 |
| NB4886182 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4886147 | BRAKE DRUMS & ROTORS | 39.61 |
| NB4886166 | BRAKE DRUMS & ROTORS | 33.51 |
| NB4886167 | BRAKE DRUMS & ROTORS | 46.24 |
| NB4886189 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4886190 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4886215 | BRAKE DRUMS & ROTORS | 68.97 |
| NB4886271 | BRAKE DRUMS & ROTORS | 29.65 |
| NB4886272 | BRAKE DRUMS & ROTORS | 33.79 |
| NB4886280 | BRAKE DRUMS & ROTORS | 68.28 |
| NB4886281 | BRAKE DRUMS & ROTORS | 26.2 |
| NB4886282 | BRAKE DRUMS & ROTORS | 45.51 |
| NB4886313 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4886318 | BRAKE DRUMS & ROTORS | 29.65 |
| NB4886319 | BRAKE DRUMS & ROTORS | 32.41 |
| NB4886320 | BRAKE DRUMS & ROTORS | 53.79 |
| NB4886326 | BRAKE DRUMS & ROTORS | 49.76 |
| NB4886363 | BRAKE DRUMS & ROTORS | 44.83 |
| NB4886394 | BRAKE DRUMS & ROTORS | 59.62 |
| NB4886404 | BRAKE DRUMS & ROTORS | 41.38 |
| NB4886416 | BRAKE DRUMS & ROTORS | 37.93 |
| NB4886507 | BRAKE DRUMS & ROTORS | 42.76 |
| NB4886544 | BRAKE DRUMS & ROTORS | 37.24 |
| NB4886545 | BRAKE DRUMS & ROTORS | 35.86 |
| NB4886546 | BRAKE DRUMS & ROTORS | 45.86 |
| NB4886618 | BRAKE DRUMS & ROTORS | 47.59 |
| NB4886677 | BRAKE DRUMS & ROTORS | 33.1 |
| NB4886679 | BRAKE DRUMS & ROTORS | 55.55 |
| NB4886688 | BRAKE DRUMS & ROTORS | 35.86 |
| NB4886688 | BRAKE DRUMS & ROTORS | 42.76 |
| NB4886555 | BRAKE DRUMS & ROTORS | 44.49 |
| NB4886131 | BRAKE DRUMS & ROTORS | 26.2 |
| NB4886130 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4886329 | BRAKE DRUMS & ROTORS | 44.49 |
| NB4886450 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4886355 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4886410 | BRAKE DRUMS & ROTORS | 26.2 |
| NB4886949 | BRAKE DRUMS & ROTORS | 18.62 |
| NB4886579 | BRAKE DRUMS & ROTORS | 44.48 |
| NB4886924 | BRAKE DRUMS & ROTORS | 33.75 |
| NB4886641 | BRAKE DRUMS & ROTORS | 25.52 |
| NB4886631 | BRAKE DRUMS & ROTORS | 21.72 |
| NB4886707 | BRAKE DRUMS & ROTORS | 41.4 |
| NB4886629 | BRAKE DRUMS & ROTORS | 19.27 |
| NB4886655 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4886694 | BRAKE DRUMS & ROTORS | 23.44 |
| NB4886785 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4886756 | BRAKE DRUMS & ROTORS | 31.03 |
| NB4886698 | BRAKE DRUMS & ROTORS | 22.76 |
| NB4886835 | BRAKE DRUMS & ROTORS | 22.06 |
| NB4886828 | BRAKE DRUMS & ROTORS | 31.72 |
| NB4886830 | BRAKE DRUMS & ROTORS | 30.69 |
| NB4886852 | BRAKE DRUMS & ROTORS | 32.41 |
| NB4886932 | BRAKE DRUMS & ROTORS | 18.62 |
| NB4886651 | BRAKE DRUMS & ROTORS | 19.3 |
| NB4886827 | BRAKE DRUMS & ROTORS | 19.27 |
| NB4886919 | BRAKE DRUMS & ROTORS | 28.96 |
| NB4886019 | BRAKE DRUMS & ROTORS | 33.61 |
| NB4886958 | BRAKE DRUMS & ROTORS | 29.65 |
| NB4880000 | BRAKE DRUMS & ROTORS | 31.72 |
| NB4880173 | BRAKE DRUMS & ROTORS | 23.79 |
| NB4880001 | BRAKE DRUMS & ROTORS | 29.65 |
| NB4880002 | BRAKE DRUMS & ROTORS | 44.83 |
| NB4880044 | BRAKE DRUMS & ROTORS | 19.65 |
| NB4880123 | BRAKE DRUMS & ROTORS | 17.58 |
| NB4880003 | BRAKE DRUMS & ROTORS | 29.31 |
| NB4880120 | BRAKE DRUMS & ROTORS | 29.31 |
| NB4880180 | BRAKE DRUMS & ROTORS | 25.52 |
| NB4880165 | BRAKE DRUMS & ROTORS | 28.61 |
| NB4880171 | BRAKE DRUMS & ROTORS | 22.76 |
| NB4880168 | BRAKE DRUMS & ROTORS | 31.37 |
| NB4880216 | BRAKE DRUMS & ROTORS | 29.65 |
| NB4880205 | BRAKE DRUMS & ROTORS | 29.65 |
| NB4880243 | BRAKE DRUMS & ROTORS | 18.96 |
| NB4880102 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4889104 | BRAKE DRUMS & ROTORS | 42.76 |
| NB4880079 | BRAKE DRUMS & ROTORS | 33.79 |
| NB4880102 | BRAKE DRUMS & ROTORS | 34.48 |
| NB4880112 | BRAKE DRUMS & ROTORS | 24.14 |
| NB4880259 | BRAKE DRUMS & ROTORS | 42.76 |
| NB4880264 | BRAKE DRUMS & ROTORS | 16.55 |
| NB4880065 | BRAKE DRUMS & ROTORS | 31.03 |
| NB4880298 | BRAKE DRUMS & ROTORS | 26.2 |
| NB4880299 | BRAKE DRUMS & ROTORS | 71.34 |
| NB4880356 | BRAKE DRUMS & ROTORS | 33.45 |
| NB4889334 | BRAKE DRUMS & ROTORS | 35.51 |
| NB4880060 | BRAKE DRUMS & ROTORS | 31.72 |
| NB4880371 | BRAKE DRUMS & ROTORS | 39.31 |
| NB4880373 | BRAKE DRUMS & ROTORS | 32.41 |
| NB4880392 | BRAKE DRUMS & ROTORS | 29.31 |
| NB4880102 | BRAKE DRUMS & ROTORS | 48.27 |
| NB4880401 | BRAKE DRUMS & ROTORS | 20.68 |
| NB4880403 | BRAKE DRUMS & ROTORS | 35.86 |
| NB4880405 | BRAKE DRUMS & ROTORS | 31.03 |
| NB4880409 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4880422 | BRAKE DRUMS & ROTORS | 47.59 |
| UP380502 | BRAKE DRUMS & ROTORS | 72.68 |
| NB4886593 | BRAKE DRUMS & ROTORS | 26.9 |
| NB4886543 | BRAKE DRUMS & ROTORS | 29.65 |
| NB4886559 | BRAKE DRUMS & ROTORS | 40 |
| NB4880559 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4880550 | BRAKE DRUMS & ROTORS | 37.58 |
| NB4880559 | BRAKE DRUMS & ROTORS | 55.86 |
| NB4880709 | BRAKE DRUMS & ROTORS | 37.93 |
| NB485727 | BRAKE DRUMS & ROTORS | 20.68 |
| NB485558 | BRAKE DRUMS & ROTORS | 18.96 |
| NB485498 | BRAKE DRUMS & ROTORS | 15.86 |
| NB4880437 | BRAKE DRUMS & ROTORS | 17.24 |
| NB4880439 | BRAKE DRUMS & ROTORS | 13.79 |
| NB4880438 | BRAKE DRUMS & ROTORS | 17.92 |
| NB4893043B | BRAKE DRUMS & ROTORS | 37.24 |
| NB48512B | BRAKE DRUMS & ROTORS | 37.24 |
| NB486242 | BRAKE DRUMS & ROTORS | 34.44 |
| NB486140 | BRAKE DRUMS & ROTORS | 28.7 |
| NB486149 | BRAKE DRUMS & ROTORS | 24.39 |
| NB486242 | BRAKE DRUMS & ROTORS | 45.64 |
| NB486163 | BRAKE DRUMS & ROTORS | 23.68 |
| NB486394 | BRAKE DRUMS & ROTORS | 55.88 |
| NB4880795 | BRAKE DRUMS & ROTORS | 31.57 |
| NB4880765 | BRAKE DRUMS & ROTORS | 25.11 |
| NB4880765 | BRAKE DRUMS & ROTORS | 32.29 |
| NB4880785 | BRAKE DRUMS & ROTORS | 40.18 |
| NB4880794 | BRAKE DRUMS & ROTORS | 35.88 |
| NB4880765 | BRAKE DRUMS & ROTORS | 52.38 |
| NB4880561 | BRAKE DRUMS & ROTORS | 31.57 |
| NB4880852 | BRAKE DRUMS & ROTORS | 33.02 |
| NB4880909 | BRAKE DRUMS & ROTORS | 32.29 |
| NB4880808 | BRAKE DRUMS & ROTORS | 34.45 |
| NB4880815 | BRAKE DRUMS & ROTORS | 53.82 |
| NB4880885 | BRAKE DRUMS & ROTORS | 44.49 |
| NB4880445 | BRAKE DRUMS & ROTORS | 18.65 |
| NB4880457 | BRAKE DRUMS & ROTORS | 23.68 |
| NB4880456 | BRAKE DRUMS & ROTORS | 30.86 |
| NB4880459 | BRAKE DRUMS & ROTORS | 32.27 |
| NB4880466 | BRAKE DRUMS & ROTORS | 55.97 |
| NB4880417 | BRAKE DRUMS & ROTORS | 45.64 |
| NB4880417 | BRAKE DRUMS & ROTORS | 23.68 |
| NB4880419 | BRAKE DRUMS & ROTORS | 41.52 |
| NB4880713 | BRAKE DRUMS & ROTORS | 20.09 |
| NB4880153 | BRAKE DRUMS & ROTORS | 25.83 |
| NB4880657 | BRAKE DRUMS & ROTORS | 30.88 |
| NB4880536 | BRAKE DRUMS & ROTORS | 27.58 |
| NB4880279 | BRAKE DRUMS & ROTORS | 37.31 |
| NB4880116 | BRAKE DRUMS & ROTORS | 35.88 |
| NB4880116 | BRAKE DRUMS & ROTORS | 37.93 |
| NB4880279 | BRAKE DRUMS & ROTORS | 26.2 |
| NB4880279 | BRAKE DRUMS & ROTORS | 33.79 |
| BRGBR15101 | BEARINGS | 11.19 |
| BRGHW237 | BEARINGS | 26.97 |
| BRGFW128 | BEARINGS | 23.77 |
| BRGFW136 | BEARINGS | 106.13 |
| BRGFW136 | BEARINGS | 106.13 |
| BRGFW171 | BEARINGS | 42.72 |
| BRGFW184 | BEARINGS | 160.62 |
| BRGFW45 | BEARINGS | 33.76 |
| BRGFW180 | BEARINGS | 47.18 |
| BRGFW129 | BEARINGS | 49.27 |
| BRGFW115 | BEARINGS | 31 |
| BRGFW48 | BEARINGS | 51.68 |
| BRGFW93 | BEARINGS | 63.74 |
| BRGBR930070 | BEARINGS | 110.96 |
| BRGBR930074 | BEARINGS | 103.38 |
| BRGGW168 | BEARINGS | 63.39 |
| BRGBR93108 | BEARINGS | 71.67 |
| BRGBR930173 | BEARINGS | 58.57 |
| BRGBR930278 | BEARINGS | 121.98 |
| BRGBR930278 | BEARINGS | 64.77 |
| BRGBR930071 | BEARINGS | 68.22 |
| BRGBR930151 | BEARINGS | 90.96 |
| BRGBR930269 | BEARINGS | 90.96 |
| BRGBR930282 | BEARINGS | 147.48 |
| BRGBR930266 | BEARINGS | 137.15 |
| BRGBR930216 | BEARINGS | 100.83 |
| BRGBR930309 | BEARINGS | 63.05 |
| BRGBR930327 | BEARINGS | 128.87 |
| BRGBR930313 | BEARINGS | 99.23 |
| BRGBR930608 | BEARINGS | 160.59 |
| BRGBR930609 | BEARINGS | 212.96 |
| BRGBR930102 | BEARINGS | 88.9 |
| BRGBR930311 | BEARINGS | 126.01 |
| BRGBR930453 | BEARINGS | 115.08 |
| BRGBR930505 | BEARINGS | 106.13 |
| BRGBR930339 | BEARINGS | 175.06 |
| BRGBR930339 | BEARINGS | 189.84 |
| BRGBR930338 | BEARINGS | 161.27 |
| BRGBR930356 | BEARINGS | 144.04 |
| BRGBR930474 | BEARINGS | 106.19 |
| BRGBR930474 | BEARINGS | 97.65 |
| BRGBR930709 | BEARINGS | 116.48 |
| BRGFW179 | BEARINGS | 76.12 |
| BRGFW179 | BEARINGS | 88.9 |
| BRGBR930502 | BEARINGS | 122.08 |
| BRGBR930502 | BEARINGS | 137.15 |
| BRGBR930509 | BEARINGS | 79.94 |
| BRGBR930509 | BEARINGS | 181.3 |
| BRGBR930685 | BEARINGS | 185.05 |
| BRGBR930028K | BEARINGS | 63.39 |
| BRGD6C5947 | BEARINGS | 29.47 |

| Part Number | Description | $ Price |
|---|---|---|
| BRGBR930014 | BEARINGS | 92.35 |
| BRGBR930076 | BEARINGS | 106.13 |
| BRGBR930190K | BEARINGS | 71.57 |
| BRGFW156 | BEARINGS | 41.34 |
| BRGBR930179 | BEARINGS | 60.64 |
| BRGFW109 | BEARINGS | 66.5 |
| BRGBR930548K | BEARINGS | 109.68 |
| BRGBR308215 | BEARINGS | 75.81 |
| BRGBR930097 | BEARINGS | 126.13 |
| BRGBR930349 | BEARINGS | 88.9 |
| BRGCRW219 | BEARINGS | 71.67 |
| BRGBR930080 | BEARINGS | 55.8 |
| BRGBR930138 | BEARINGS | 82.02 |
| BRGBR930214 | BEARINGS | 88.23 |
| BRGBR930219 | BEARINGS | 84.07 |
| BRGBR930293 | BEARINGS | 306.89 |
| BRGBR930213 | BEARINGS | 110.27 |
| BRGBR930325 | BEARINGS | 137.15 |
| PGBPBR930548K | BEARINGS | 71.95 |
| BRGBR930548K | BEARINGS | 109.68 |
| BRGBR930470 | BEARINGS | 157.83 |
| BRGBR930326 | BEARINGS | 137.15 |
| BRGBR930323 | BEARINGS | 113.02 |
| BRGBR930395 | BEARINGS | 162.65 |
| BRGBR930208 | BEARINGS | 59.25 |
| BRGBR930407 | BEARINGS | 160.59 |
| BRGBR930355 | BEARINGS | 106.13 |
| BRGBR930184 | BEARINGS | 123.37 |
| BRGBR930316 | BEARINGS | 132.31 |
| BRGBR930015 | BEARINGS | 115.8 |
| BRGBR930433 | BEARINGS | 128.87 |
| BRGBR930603 | BEARINGS | 93.04 |
| BRGBR930317 | BEARINGS | 139.2 |
| BRGBR930314 | BEARINGS | 133.71 |
| BRGBR930413 | BEARINGS | 149.54 |
| BRGBR930473 | BEARINGS | 119.92 |
| BRGBR930727 | BEARINGS | 93.73 |
| BRGBR930359 | BEARINGS | 95.8 |
| BRGBR930503 | BEARINGS | 109.58 |
| BRGBR930514 | BEARINGS | 131.63 |
| BRGBR930514 | BEARINGS | 168.16 |
| BRGBR930627 | BEARINGS | 133.71 |
| BRGBR930429 | BEARINGS | 133.71 |
| BRGBR930023 | BEARINGS | 140.6 |
| BRGBR930575 | BEARINGS | 139.92 |
| BRGBR930615 | BEARINGS | 153.7 |
| BRGBR931011 | BEARINGS | 104.75 |
| BRGBR930544 | BEARINGS | 132.31 |
| BRGBR930523 | BEARINGS | 100.62 |
| BRGBR930688 | BEARINGS | 128.81 |
| BRGBR930663 | BEARINGS | 156.05 |
| BRGFW114 | BEARINGS | 34.1 |
| BRGBR930297 | BEARINGS | 124.05 |
| BRGBR930343 | BEARINGS | 166.77 |
| BRGBR930209 | BEARINGS | 232.25 |
| BRGBR930424 | BEARINGS | 230.19 |
| BRGBR930346 | BEARINGS | 154.38 |
| BRGBR930423 | BEARINGS | 161.27 |
| BRGBR930361 | BEARINGS | 95.8 |
| PGBPBR930304 | BEARINGS | 92.84 |
| BRGFW194 | BEARINGS | 82.02 |
| BRGBR930406 | BEARINGS | 206.07 |
| BRGBR930457 | BEARINGS | 208.84 |
| BRGBR930453 | BEARINGS | 230.19 |
| BRGBR930307 | BEARINGS | 197.79 |
| BRGBR930455 | BEARINGS | 209.52 |
| PGBPBR930456 | BEARINGS | 103.62 |
| BRGBR930462 | BEARINGS | 146.1 |
| PGBPBR930417 | BEARINGS | 98.42 |
| BRGBR930421 | BEARINGS | 247.42 |
| BRGBR930416 | BEARINGS | 208.84 |
| BRGBR930300 | BEARINGS | 155.07 |
| BRGBR930352 | BEARINGS | 166.1 |
| BRGBR930502 | BEARINGS | 164.71 |
| BRGBR930308 | BEARINGS | 189.84 |
| BRGBR930307 | BEARINGS | 202.62 |
| BRGBR930417 | BEARINGS | 147.48 |
| BRGBR930284 | BEARINGS | 144.04 |
| BRGBR930285 | BEARINGS | 164.71 |
| BRGBR930427 | BEARINGS | 357.69 |
| BRGBR930741 | BEARINGS | 237.08 |
| BRGBR930469 | BEARINGS | 208.07 |
| BRGBR930499 | BEARINGS | 362.49 |
| BRGBR930611 | BEARINGS | 119.92 |
| BRGBR930416 | BEARINGS | 208.84 |
| PGBPBR930661 | BEARINGS | 128.94 |
| BRGBR930693 | BEARINGS | 240.52 |
| BRGBR930692 | BEARINGS | 350.8 |
| BRGBR930783 | BEARINGS | 361.13 |
| BRGBR930507 | BEARINGS | 192.98 |
| BRGBR930703 | BEARINGS | 177.82 |
| BRGBR930703 | BEARINGS | 177.82 |
| BRGBR930761 | BEARINGS | 192.29 |
| BRGBR930688 | BEARINGS | 128.81 |
| BRGBR930200K | BEARINGS | 85.48 |
| BRGBR930303K | BEARINGS | 92.35 |
| BRGBR930302K | BEARINGS | 68.9 |
| BRGBR930359K | BEARINGS | 103.71 |
| BRGGNW239 | BEARINGS | 24.45 |
| BRGBR930549 | BEARINGS | 243.38 |
| BRGR158STAV | BEARINGS | 15.3 |
| BRGR1559TV | BEARINGS | 15.75 |
| BRGBR12 | BEARINGS | 6.82 |
| BRGBR13 | BEARINGS | 7.83 |
| BRGBR11 | BEARINGS | 8.41 |
| BRGBR2 | BEARINGS | 6.17 |
| BRGBR3 | BEARINGS | 7.63 |
| BRGBR37 | BEARINGS | 13.75 |
| BRGBR5 | BEARINGS | 8.53 |
| BRGBR6 | BEARINGS | 7.17 |
| BRGLM102949 | BEARINGS | 10.37 |
| BRGS5047 | BEARINGS | 47.67 |
| BRGR1583 | BEARINGS | 28.7 |
| BRGR1559 | BEARINGS | 28.53 |
| NC6167B | CHEM, LUBE, CLNRS | 5.69 |
| NOS19743 | SEALS | 6.29 |
| NOS24017 | SEALS | 10.4 |
| NOS19223 | SEALS | 9.54 |

| Part Number | Description | $ Price |
|---|---|---|
| BRGBR930070 | BEARINGS | 110.96 |
| PGBPBR930074 | BEARINGS | 54.7 |
| PGBPBR930172 | BEARINGS | 64.77 |
| BRGBR930173 | BEARINGS | 58.57 |
| PGBPBR930278 | BEARINGS | 78.46 |
| PGBPBR930071 | BEARINGS | 39.57 |
| BRGBR930362 | BEARINGS | 90.96 |
| BRGBR930362 | BEARINGS | 90.95 |
| BRGBR930367 | BEARINGS | 62.65 |
| PGBPBR930296 | BEARINGS | 90.46 |
| PGBPBR930324 | BEARINGS | 69.1 |
| BRGBR930229 | BEARINGS | 106.83 |
| PGBPBR930081 | BEARINGS | 89.26 |
| BRGBR930327 | BEARINGS | 128.87 |
| PGBPBR930328 | BEARINGS | 59.73 |
| PGBPBR930075 | BEARINGS | 101.3 |
| PGBPBR930474 | BEARINGS | 50.37 |
| BRGBR930370 | BEARINGS | 137.15 |
| PGBPBR930371 | BEARINGS | 57.57 |
| PGBPBR930022K | BEARINGS | 49.66 |
| PGBPBR930028K | BEARINGS | 41.72 |
| BRGBR930063K | BEARINGS | 47.5 |
| NBH9116 | BEARINGS | 92.35 |
| RBH9117 | BEARINGS | 106.13 |
| FIL9119 | BEARINGS | 47.5 |
| FIL9120 | BEARINGS | 41.34 |
| FIL9121 | BEARINGS | 60.64 |
| FIL9123 | BEARINGS | 71.95 |
| BRGH9157 | BEARINGS | 55.8 |
| FIL9172 | BEARINGS | 82.02 |
| FIL9175 | BEARINGS | 77.18 |
| FIL9184 | BEARINGS | 88.23 |
| FIL9187 | BEARINGS | 84.07 |
| FIL9198 | BEARINGS | 80.62 |
| FIL9210 | BEARINGS | 110.27 |
| FIL9223 | BEARINGS | 118.04 |
| FIL9224 | BEARINGS | 107.26 |
| FIL9225 | BEARINGS | 65.66 |
| FIL9230 | BEARINGS | 71.95 |
| FIL9250 | BEARINGS | 71.95 |
| FIL9260 | BEARINGS | 157.83 |
| FIL9420 | BEARINGS | 71.95 |
| FIL9429 | BEARINGS | 140.6 |
| FIL9430 | BEARINGS | 157.15 |
| FIL9460 | BEARINGS | 157.15 |
| FIL9727 | BEARINGS | 113.02 |
| FIL9883 | BEARINGS | 65.66 |
| FIL9886 | BEARINGS | 71.95 |
| FIL9893 | BEARINGS | 100.59 |
| FIL9901 | BEARINGS | 123.37 |
| FIL9902 | BEARINGS | 132.31 |
| FIL7005 | BEARINGS | 115.8 |
| FIL7019 | BEARINGS | 128.67 |
| FIL7020 | BEARINGS | 82.16 |
| FIL7033 | BEARINGS | 139.2 |
| FIL7038 | BEARINGS | 133.71 |
| FIL7040 | BEARINGS | 95.8 |
| FIL7041 | BEARINGS | 137.15 |
| FIL7045 | BEARINGS | 96.46 |
| FIL7046 | BEARINGS | 137.15 |
| FIL7047 | BEARINGS | 119.92 |
| FIL7059 | BEARINGS | 124.06 |
| FIL7060 | BEARINGS | 89.26 |
| FIL7060MP | BEARINGS | 106.77 |
| FIL7061 | BEARINGS | 195.73 |
| FIL7062 | BEARINGS | 230.19 |
| FIL7064 | BEARINGS | 154.36 |
| FIL7078 | BEARINGS | 247.42 |
| FIL7080 | BEARINGS | 191.27 |
| FIL7083 | BEARINGS | 95.8 |
| FIL7090 | BEARINGS | 68.37 |
| FIL7526 | BEARINGS | 82.84 |
| FIL7145 | BEARINGS | 82.02 |
| FIL7151 | BEARINGS | 18.89 |
| FIL7173 | BEARINGS | 206.84 |
| FIL7176 | BEARINGS | 143.18 |
| FIL7186 | BEARINGS | 197.79 |
| FIL7197 | BEARINGS | 209.52 |
| FIL7203 | BEARINGS | 103.62 |
| FIL7206 | BEARINGS | 146.1 |
| FIL7211 | BEARINGS | 98.42 |
| FIL7250 | BEARINGS | 144.04 |
| FIL7301 | BEARINGS | 281.21 |
| FIL7312 | BEARINGS | 208.84 |
| FIL7323 | BEARINGS | 155.07 |
| FIL7327 | BEARINGS | 164.71 |
| FIL7339 | BEARINGS | 257.75 |
| FIL7341 | BEARINGS | 132.38 |
| FIL7356 | BEARINGS | 208.84 |
| FIL7502 | BEARINGS | 144.04 |
| FIL7512 | BEARINGS | 164.71 |
| FIL7521 | BEARINGS | 150.38 |
| FIL7526 | BEARINGS | 200.78 |
| FIL7565 | BEARINGS | 237.08 |
| FIL7674 | BEARINGS | 362.49 |
| FIL7678 | BEARINGS | 208.84 |
| FIL7899 | BEARINGS | 315.65 |
| FIL1040 | BEARINGS | 59.02 |
| FIL1040MP | BEARINGS | 43.17 |
| FIL1085 | BEARINGS | 43.17 |
| FIL1085MP | BEARINGS | 81.34 |
| FIL1185 | BEARINGS | 85.64 |
| FIL1212 | BEARINGS | 161.18 |
| PBH4K378 | BELTS & HOSES | 8.99 |
| PBH5K345 | BELTS & HOSES | 21.99 |
| PBH6K845 | BELTS & HOSES | 17.49 |
| PBH6K915 | BELTS & HOSES | 19.99 |
| PBH6K930 | BELTS & HOSES | 13.99 |
| PBH6K950 | BELTS & HOSES | 18.99 |
| PBH6K966 | BELTS & HOSES | 19.45 |
| PBC2605874 | BELTS & HOSES | 99.12 |
| NB4686489 | FLUIDS | 17.58 |
| MAC4700 | CHEM, LUBE, CLNRS | 2.61 |
| MAC4800 | CHEM, LUBE, CLNRS | 2.27 |
| CRC091314CA | CHEM, LUBE, CLNRS | 4.97 |
| FIL5000 | FILTERS- AIR | 7.49 |

| Part Number | Description | $ Price |
|---|---|---|
| FIL9001 | FILTERS- AIR | 8.73 |
| FIL9012 | FILTERS- AIR | 10.04 |
| FIL5016 | FILTERS- AIR | 14.27 |
| FIL9018 | FILTERS- AIR | 10.94 |
| FIL9023 | FILTERS- AIR | 14.93 |
| FIL9030 | FILTERS- AIR | 12.53 |
| FIL9040 | FILTERS- AIR | 20.17 |
| FIL9042 | FILTERS- AIR | 19.54 |
| FIL9049 | FILTERS- AIR | 19.37 |
| FIL9048 | FILTERS- AIR | 13.03 |
| FIL9057 | FILTERS- AIR | 7.57 |
| FIL9060 | FILTERS- AIR | 16.22 |
| FIL9064 | FILTERS- AIR | 9.65 |
| FIL9065 | FILTERS- AIR | 15.04 |
| FIL9085 | FILTERS- AIR | 18.77 |
| FIL9086 | FILTERS- AIR | 16.22 |
| FIL9102 | FILTERS- AIR | 15.03 |
| FIL9104 | FILTERS- AIR | 13.01 |
| FIL9113 | FILTERS- AIR | 8.93 |
| FIL9114 | FILTERS- AIR | 11.28 |
| FIL9115 | FILTERS- AIR | 15.04 |
| FIL9116 | FILTERS- AIR | 12.53 |
| FIL9117 | FILTERS- AIR | 13.57 |
| FIL9119 | FILTERS- AIR | 15.14 |
| FIL9120 | FILTERS- AIR | 11.94 |
| FIL9121 | FILTERS- AIR | 15.95 |
| FIL9123 | FILTERS- AIR | 15.72 |
| FIL9157 | FILTERS- AIR | 9.55 |
| FIL9172 | FILTERS- AIR | 13.03 |
| FIL9175 | FILTERS- AIR | 9.54 |
| FIL9184 | FILTERS- AIR | 42.65 |
| FIL9187 | FILTERS- AIR | 17.09 |
| FIL9198 | FILTERS- AIR | 9.1 |
| FIL9210 | FILTERS- AIR | 12.21 |
| FIL9223 | FILTERS- AIR | 13.03 |
| FIL9224 | FILTERS- AIR | 14.82 |
| FIL9225 | FILTERS- AIR | 6.63 |
| FIL9230 | FILTERS- AIR | 19.5 |
| FIL9250 | FILTERS- AIR | 10.46 |
| FIL9260 | FILTERS- AIR | 6.18 |
| FIL9420 | FILTERS- AIR | 14.55 |
| FIL9429 | FILTERS- AIR | 18.68 |
| FIL9430 | FILTERS- AIR | 18.59 |
| FIL9460 | FILTERS- AIR | 22.61 |
| FIL9727 | FILTERS- AIR | 21.03 |
| FIL9883 | FILTERS- AIR | 16.16 |
| FIL9886 | FILTERS- AIR | 64.70 |
| FIL9893 | FILTERS- AIR | 15.59 |
| FIL9901 | FILTERS- AIR | 18.18 |
| FIL9902 | FILTERS- AIR | 18.12 |
| FIL7005 | FILTERS- OIL | 11.03 |
| FIL7019 | FILTERS- OIL | 10.16 |
| FIL7020 | FILTERS- OIL | 8.42 |
| FIL7033 | FILTERS- OIL | 6.29 |
| FIL7038 | FILTERS- OIL | 15.2 |
| FIL7040 | FILTERS- OIL | 9.21 |
| FIL7041 | FILTERS- OIL | 5.52 |
| FIL7045 | FILTERS- OIL | 5.1 |
| FIL7046 | FILTERS- OIL | 3.65 |
| FIL7047 | FILTERS- OIL | 7.1 |
| FIL7059 | FILTERS- OIL | 7.86 |
| FIL7060 | FILTERS- OIL | 5.18 |
| FIL7060MP | FILTERS- OIL | 4.82 |
| FIL7061 | FILTERS- OIL | 7.28 |
| FIL7062 | FILTERS- OIL | 7.28 |
| FIL7064 | FILTERS- OIL | 5.39 |
| FIL7078 | FILTERS- OIL | 13.06 |
| FIL7080 | FILTERS- OIL | 6.29 |
| FIL7083 | FILTERS- OIL | 10.49 |
| FIL7090 | FILTERS- OIL | 6.76 |
| FIL7526 | FILTERS- OIL | 4.93 |
| FIL7145 | FILTERS- OIL | 5.56 |
| FIL7151 | FILTERS- OIL | 18.89 |
| FIL7173 | FILTERS- OIL | 6.59 |
| FIL7176 | FILTERS- OIL | 13.12 |
| FIL7186 | FILTERS- OIL | 7.35 |
| FIL7197 | FILTERS- OIL | 13.09 |
| FIL7203 | FILTERS- OIL | 5.66 |
| FIL7206 | FILTERS- OIL | 10.44 |
| FIL7211 | FILTERS- OIL | 14.16 |
| FIL7250 | FILTERS- OIL | 4.93 |
| FIL7301 | FILTERS- OIL | 8.99 |
| FIL7312 | FILTERS- OIL | 21.77 |
| FIL7323 | FILTERS- OIL | 22.46 |
| FIL7327 | FILTERS- OIL | 11.89 |
| FIL7339 | FILTERS- OIL | 6.62 |
| FIL7341 | FILTERS- OIL | 6.62 |
| FIL7356 | FILTERS- OIL | 5.34 |
| FIL7502 | FILTERS- OIL | 5.73 |
| FIL7512 | FILTERS- OIL | 12.44 |
| FIL7521 | FILTERS- OIL | 19.93 |
| FIL7526 | FILTERS- OIL | 4.93 |
| FIL7565 | FILTERS- OIL | 12.35 |
| FIL7674 | FILTERS- OIL | 7.27 |
| FIL7678 | FILTERS- OIL | 7.37 |
| FIL7899 | FILTERS- OIL | 4.44 |
| FIL1040 | FILTERS- OIL | 5.18 |
| FIL1040MP | FILTERS- OIL | 4.82 |
| FIL1085 | FILTERS- OIL | 5.6 |
| FIL1085MP | FILTERS- OIL | 5.2 |
| FIL1185 | FILTERS- OIL | 8.94 |
| FIL1212 | FILTERS- OIL | 7.02 |
| FIL1213 | FILTERS- OIL | 6.21 |
| FIL1258 | FILTERS- OIL | 7.63 |
| FIL1315 | FILTERS- OIL | 6.18 |
| FIL1323 | FILTERS- OIL | 9.15 |
| FIL1228 | FILTERS- OIL | 10.21 |
| FIL1334 | FILTERS- OIL | 11.58 |
| FIL1334 | FILTERS- OIL | 5.22 |
| FIL1334MP | FILTERS- OIL | 5.78 |
| FIL1348 | FILTERS- OIL | 5.18 |
| FIL1348MP | FILTERS- OIL | 4.82 |
| FIL1352 | FILTERS- OIL | 6.21 |
| FIL1357 | FILTERS- OIL | 5.92 |
| FIL1370 | FILTERS- OIL | 5.6 |
| FIL1372 | FILTERS- OIL | 5.6 |
| FIL1373 | FILTERS- OIL | 5.42 |
| FIL1394 | FILTERS- OIL | 5.6 |
| FIL1516MP | FILTERS- OIL | 4.82 |

| Part Number | Description | $ Price | Part Number | Description | $ Price | Part Number | Description | $ Price |
|---|---|---|---|---|---|---|---|---|
| FIL1522 | FILTERS- OIL | 5.94 | SFI21372 | FILTERS- OIL | 2.03 | SSSS7552M | BRAKE PAD SETS | 27.46 |
| FIL3097 | FILTERS- FUEL | 9.51 | SFI21348 | FILTERS- OIL | 2.03 | SSSS7545AM | BRAKE PAD SETS | 27.46 |
| FIL3243 | FILTERS- FUEL | 11.96 | SFI21394 | FILTERS- OIL | 2.03 | SSSS7383M | BRAKE PAD SETS | 28.84 |
| FIL3208 | FILTERS- FUEL | 8.9 | SFI21365 | FILTERS- OIL | 2.03 | SSSS559 | BRAKE PAD SETS | 37.07 |
| FIL3311 | FILTERS- FUEL | 12.71 | SFI21303 | FILTERS- OIL | 2.67 | SSSS559 | BRAKE PAD SETS | 34.33 |
| FIL3424 | FILTERS- FUEL | 14.93 | SFI21356 | FILTERS- OIL | 2.81 | SSSS7581X | BRAKE PAD SETS | 38.45 |
| FIL3481 | FILTERS- FUEL | 11.78 | UPUP79555D | BRAKE PAD SETS | 58.02 | SSSS7584M | BRAKE PAD SETS | 34.33 |
| FIL3558 | FILTERS- FUEL | 19.31 | SFI21395 | BRAKE PAD SETS | 63.55 | SSSS7574X | BRAKE PAD SETS | 37.77 |
| FIL3595 | FILTERS- FUEL | 9.41 | UPUP8472X | BRAKE PAD SETS | 58.7 | SSSS7591X | BRAKE PAD SETS | 31.25 |
| FIL3600 | FILTERS- FUEL | 69.57 | UPUP2623X | BRAKE PAD SETS | 42.68 | SSSS7584M | BRAKE PAD SETS | 27.46 |
| FIL3605 | FILTERS- FUEL | 29.41 | UPUP7418A | BRAKE PAD SETS | 34.68 | SSSS7387BM | BRAKE PAD SETS | 25.41 |
| FIL3615 | FILTERS- FUEL | 73.3 | UPUP7487M | BRAKE PAD SETS | 37.35 | SSSS7589X | BRAKE PAD SETS | 37.77 |
| FIL3643 | FILTERS- FUEL | 39.89 | UPUP7653M | BRAKE PAD SETS | 50.69 | SSSS7412A | BRAKE PAD SETS | 30.21 |
| FIL3731 | FILTERS- FUEL | 62.61 | UPUP7655X | BRAKE PAD SETS | 61.35 | SSSS7593X | BRAKE PAD SETS | 37.07 |
| FIL3734 | FILTERS- FUEL | 30.2 | UPUP7316D | BRAKE PAD SETS | 38.68 | SSSS7594X | BRAKE PAD SETS | 37.77 |
| FIL3750 | FILTERS- FUEL | 25.21 | UPUP7766M | BRAKE PAD SETS | 33.34 | SSSS7600M | BRAKE PAD SETS | 37.07 |
| FIL3816 | FILTERS- FUEL | 30.84 | UPUP7794M | BRAKE PAD SETS | 36.01 | SSSS7611X | BRAKE PAD SETS | 32.96 |
| FIL3899 | FILTERS- FUEL | 62.9 | UPUP7896X | BRAKE PAD SETS | 58.03 | SSSS7637M | BRAKE PAD SETS | 28.84 |
| FIL3934 | FILTERS- FUEL | 36.21 | UPUP7797X | BRAKE PAD SETS | 51.35 | SSSS7638X | BRAKE PAD SETS | 37.77 |
| FIL3963 | FILTERS- FUEL | 48.67 | UPUP7795M | BRAKE PAD SETS | 33.24 | SSSS7692AX | BRAKE PAD SETS | 41.19 |
| FIL3980 | FILTERS- FUEL | 23.9 | UPUP7824X | BRAKE PAD SETS | 51.35 | SSSS7653X | BRAKE PAD SETS | 38.45 |
| FIL2389 | FILTERS- AIR | 11.35 | UPUP7830M | BRAKE PAD SETS | 41.35 | SSSS7656X | BRAKE PAD SETS | 34.33 |
| FIL2487 | FILTERS- AIR | 16.35 | UPUP7897X | BRAKE PAD SETS | 50.01 | SSSS7660X | BRAKE PAD SETS | 41.19 |
| FIL2468 | FILTERS- AIR | 17 | UPUP7897X | BRAKE PAD SETS | 44.68 | SSSS7661X | BRAKE PAD SETS | 38.45 |
| FIL2525 | FILTERS- AIR | 17.64 | SSSS7906X | BRAKE PAD SETS | 34.33 | SSSS7660X | BRAKE PAD SETS | 34.33 |
| FIL2231 | FILTERS- AIR | 56.71 | SSSS7916M | BRAKE PAD SETS | 27.46 | SSSS7671X | BRAKE PAD SETS | 32.96 |
| FIL2793 | FILTERS- AIR | 11.43 | SSSS7916M | BRAKE PAD SETS | 38.45 | SSSS7674M | BRAKE PAD SETS | 30.21 |
| FIL2823 | FILTERS- AIR | 17.06 | SSSS7924X | BRAKE PAD SETS | 34.33 | SSSS7675X | BRAKE PAD SETS | 37.77 |
| FIL2844 | FILTERS- AIR | 14.48 | SSSS7926X | BRAKE PAD SETS | 34.33 | SSSS7676X | BRAKE PAD SETS | 41.19 |
| FIL6017 | FILTERS- AIR | 13.03 | SSSS7927X | BRAKE PAD SETS | 34.33 | SSSS7687X | BRAKE PAD SETS | 32.96 |
| FIL6044 | FILTERS- AIR | 10.76 | SSSS7932X | BRAKE PAD SETS | 37.77 | SSSS768 | BRAKE PAD SETS | 25.41 |
| FIL6058 | FILTERS- AIR | 18.59 | SSSS7779 | BRAKE PAD SETS | 34.33 | SSSS7918BX | BRAKE PAD SETS | 37.77 |
| FIL2116 | FILTERS- AIR | 10.73 | SSSS7940X | BRAKE PAD SETS | 37.77 | SSSS7783X | BRAKE PAD SETS | 31.25 |
| FIL6213 | FILTERS- AIR | 17.51 | SSSS7946M | BRAKE PAD SETS | 38.45 | SSSS7690M | BRAKE PAD SETS | 28.84 |
| FIL6418 | FILTERS- AIR | 15.68 | SSSS7945X | BRAKE PAD SETS | 38.45 | SSSS7695X | BRAKE PAD SETS | 32.96 |
| FIL6464 | FILTERS- AIR | 16.65 | SSSS7947X | BRAKE PAD SETS | 38.45 | SSSS7625AM | BRAKE PAD SETS | 30.21 |
| FIL6493 | FILTERS- AIR | 20.89 | SSSS7950X | BRAKE PAD SETS | 41.19 | SSSS7701X | BRAKE PAD SETS | 31.25 |
| FIL6673 | FILTERS- AIR | 13.55 | SSSS7955X | BRAKE PAD SETS | 32.95 | SSSS7705X | BRAKE PAD SETS | 37.07 |
| FIL6814 | FILTERS- AIR | 15.34 | SSSS7957X | BRAKE PAD SETS | 34.33 | SSSS7707X | BRAKE PAD SETS | 38.45 |
| FIL6834 | FILTERS- AIR | 12.24 | SSSS7962X | BRAKE PAD SETS | 41.19 | SSSS7708X | BRAKE PAD SETS | 31.25 |
| FIL6688 | FILTERS- AIR | 16.89 | SSSS7965X | BRAKE PAD SETS | 32.96 | SSSS7715X | BRAKE PAD SETS | 41.19 |
| FIL6902 | FILTERS- AIR | 15.72 | SSSS7985X | BRAKE PAD SETS | 48.07 | SSSS7716X | BRAKE PAD SETS | 41.19 |
| FIL6914 | FILTERS- AIR | 12.76 | SSSS7975X | BRAKE PAD SETS | 41.19 | SSSS7719M | BRAKE PAD SETS | 30.21 |
| FIL6916 | FILTERS- AIR | 14.56 | SSSS7977X | BRAKE PAD SETS | 37.07 | SSSS7566AX | BRAKE PAD SETS | 38.45 |
| FIL6930 | FILTERS- AIR | 28.61 | SSSS7980X | BRAKE PAD SETS | 41.19 | SSSS7732AM | BRAKE PAD SETS | 30.21 |
| FIL6935 | FILTERS- AIR | 13.05 | SSSS7985X | BRAKE PAD SETS | 41.19 | SSSS7733M | BRAKE PAD SETS | 27.46 |
| FIL6938 | FILTERS- AIR | 19.94 | SSSS7986X | BRAKE PAD SETS | 48.07 | SSSS7735M | BRAKE PAD SETS | 28.84 |
| FIL4313 | FILTERS- CABIN AIR | 17.91 | SSSS7987X | BRAKE PAD SETS | 41.19 | SSSS7738X | BRAKE PAD SETS | 38.45 |
| FIL4684 | FILTERS- CABIN AIR | 17.78 | SSSS7418BX | BRAKE PAD SETS | 32.96 | SSSS7726X | BRAKE PAD SETS | 38.45 |
| TWDPA4154 | FILTERS- CABIN AIR | 13.03 | SSSS7993X | BRAKE PAD SETS | 32.07 | SSSS7740X | BRAKE PAD SETS | 34.33 |
| TWDPA4152 | FILTERS- CABIN AIR | 10.6 | SSSS7997X | BRAKE PAD SETS | 38.45 | SSSS7741X | BRAKE PAD SETS | 41.19 |
| FIL4808 | FILTERS- CABIN AIR | 13.01 | SSSS7999X | BRAKE PAD SETS | 41.19 | SSSS7742X | BRAKE PAD SETS | 38.45 |
| FIL4812 | FILTERS- CABIN AIR | 12.71 | SSSS8204X | BRAKE PAD SETS | 37.77 | SSSS7751X | BRAKE PAD SETS | 34.33 |
| FIL4815 | FILTERS- CABIN AIR | 15.29 | SSSS8213M | BRAKE PAD SETS | 28.84 | SSSS7624X | BRAKE PAD SETS | 28.84 |
| FIL4816 | FILTERS- CABIN AIR | 16.65 | SSSS8218X | BRAKE PAD SETS | 41.19 | SSSS7637X | BRAKE PAD SETS | 37.77 |
| FIL4818 | FILTERS- CABIN AIR | 14.91 | SSSS8268X | BRAKE PAD SETS | 44.63 | SSSS7837X | BRAKE PAD SETS | 41.19 |
| FIL4853 | FILTERS- CABIN AIR | 16.8 | SSSS8269X | BRAKE PAD SETS | 41.19 | SSSS7742X | BRAKE PAD SETS | 38.45 |
| FIL4857 | FILTERS- AIR | 13.08 | SSSS8270X | BRAKE PAD SETS | 37.77 | SSSS7751X | BRAKE PAD SETS | 34.33 |
| TWDPA4159 | FILTERS- AIR | 16.7 | SSSS8272X | BRAKE PAD SETS | 37.77 | SSSS7624X | BRAKE PAD SETS | 28.84 |
| FIL4865 | FILTERS- CABIN AIR | 11.35 | SSSS8282X | BRAKE PAD SETS | 41.19 | SSSS7637X | BRAKE PAD SETS | 37.77 |
| FIL4869 | FILTERS- CABIN AIR | 18.55 | SSSS8410X | BRAKE PAD SETS | 41.19 | SSSS7761X | BRAKE PAD SETS | 41.19 |
| FIL4872 | FILTERS- CABIN AIR | 15.2 | SSSS8280X | BRAKE PAD SETS | 49.07 | SSSS7762X | BRAKE PAD SETS | 37.07 |
| FIL4873 | FILTERS- CABIN AIR | 12.22 | SSSS8277X | BRAKE PAD SETS | 41.19 | SSSS7763X | BRAKE PAD SETS | 31.25 |
| FIL4875 | FILTERS- CABIN AIR | 14.3 | SSSS8342X | BRAKE PAD SETS | 34.33 | SSSS7765X | BRAKE PAD SETS | 28.84 |
| FIL4893 | FILTERS- CABIN AIR | 14.16 | SSSS8302X | BRAKE PAD SETS | 38.45 | SSSS7657X | BRAKE PAD SETS | 32.96 |
| FIL4993 | FILTERS- CABIN AIR | 17.55 | SSSS8300X | BRAKE PAD SETS | 41.19 | SSSS7785X | BRAKE PAD SETS | 37.77 |
| FIL4997 | FILTERS- CABIN AIR | 19.06 | SSSS8301X | BRAKE PAD SETS | 41.19 | SSSS7783X | BRAKE PAD SETS | 41.19 |
| FIL4900 | FILTERS- CABIN AIR | 14.54 | SSSS8322X | BRAKE PAD SETS | 37.77 | SSSS7794X | BRAKE PAD SETS | 44.64 |
| TWDPA4168 | FILTERS- CABIN AIR | 20.42 | SSSS8377X | BRAKE PAD SETS | 44.63 | SSSS7795X | BRAKE PAD SETS | 41.19 |
| FIL4805 | FILTERS- CABIN AIR | 15.18 | SSSS8377X | BRAKE PAD SETS | 37.77 | SSSS7823M | BRAKE PAD SETS | 28.84 |
| FIL4817 | FILTERS- CABIN AIR | 15.09 | SSSS8378X | BRAKE PAD SETS | 44.63 | SSSS7824X | BRAKE PAD SETS | 37.77 |
| FIL4673 | FILTERS- CABIN AIR | 13.32 | SSSS8381X | BRAKE PAD SETS | 44.63 | SSSS7637X | BRAKE PAD SETS | 41.19 |
| FIL4479 | FILTERS- CABIN AIR | 14.23 | SSSS8388X | BRAKE PAD SETS | 41.19 | SSSS7837X | BRAKE PAD SETS | 44.63 |
| FIL4818 | FILTERS- CABIN AIR | 14.91 | SSSS8391X | BRAKE PAD SETS | 38.45 | SSSS7843X | BRAKE PAD SETS | 41.19 |
| FIL4655 | FILTERS- CABIN AIR | 16.35 | SSSS8414X | BRAKE PAD SETS | 38.45 | SSSS7848M | BRAKE PAD SETS | 27.46 |
| FIL4854 | FILTERS- CABIN AIR | 16.34 | SSSS8419X | BRAKE PAD SETS | 34.33 | SSSS7853X | BRAKE PAD SETS | 41.19 |
| FIL4683 | FILTERS- CABIN AIR | 12.03 | SSSS8428X | BRAKE PAD SETS | 31.25 | SSSS7860X | BRAKE PAD SETS | 37.77 |
| FIL5374 | FILTERS- CABIN AIR | 23.22 | SSSS8436X | BRAKE PAD SETS | 50.81 | SSSS7657X | BRAKE PAD SETS | 37.77 |
| FIL5371 | FILTERS- CABIN AIR | 11.28 | SSSS8438X | BRAKE PAD SETS | 38.45 | SSSS7657X | BRAKE PAD SETS | 37.77 |
| FIL4511 | FILTERS- CABIN AIR | 11.88 | SSSS8447X | BRAKE PAD SETS | 32.96 | SSSS7870X | BRAKE PAD SETS | 37.07 |
| FIL4483 | FILTERS- CABIN AIR | 17.03 | SSSS8449X | BRAKE PAD SETS | 44.63 | SSSS7877X | BRAKE PAD SETS | 37.07 |
| FIL5559 | FILTERS- CABIN AIR | 30.47 | SSSS8466X | BRAKE PAD SETS | 41.19 | SSSS7877X | BRAKE PAD SETS | 44.64 |
| FIL4578 | FILTERS- CABIN AIR | 9.45 | SSSS7075M | BRAKE PAD SETS | 17.17 | SSSS7889X | BRAKE PAD SETS | 41.19 |
| FIL4313 | FILTERS- CABIN AIR | 17.91 | SSSS7178X | BRAKE PAD SETS | 31.25 | SSSS7896X | BRAKE PAD SETS | 38.45 |
| FIL4812 | FILTERS- CABIN AIR | 12.71 | SSSS7223X | BRAKE PAD SETS | 31.25 | SSSS7899X | BRAKE PAD SETS | 34.33 |
| FIL4857 | FILTERS- CABIN AIR | 13.08 | SSSS7226X | BRAKE PAD SETS | 32.96 | SSSS7900X | BRAKE PAD SETS | 37.77 |
| FIL4875 | FILTERS- CABIN AIR | 14.3 | SSSS7335M | BRAKE PAD SETS | 25.41 | SSSS7504M | BRAKE PAD SETS | 30.21 |
| FIL4578 | FILTERS- CABIN AIR | 9.45 | SSSS7259BM | BRAKE PAD SETS | 27.46 | SSSS7504M | BRAKE PAD SETS | 34.33 |
| FIL4829 | FILTERS- CABIN AIR | 13.68 | SSSS7316X | BRAKE PAD SETS | 28.84 | SSSS7973AM | BRAKE PAD SETS | 30.21 |
| FIL4299 | FILTERS- CABIN AIR | 11.59 | SSSS7549 | BRAKE PAD SETS | 20.59 | SSSS7796MA | BRAKE PAD SETS | 28.84 |
| FIL4482 | FILTERS- CABIN AIR | 19.19 | SSSS7345X | BRAKE PAD SETS | 27.46 | SSSS8289X | BRAKE PAD SETS | 41.19 |
| FIL4579 | FILTERS- CABIN AIR | 12.59 | SSSS7573X | BRAKE PAD SETS | 34.34 | SSSS8439MA | BRAKE PAD SETS | 39.14 |
| FIL5368 | FILTERS- CABIN AIR | 20.33 | SSSS7553X | BRAKE PAD SETS | 31.25 | SSSS8440M | BRAKE PAD SETS | 27.46 |
| NBH9552 | FILTERS- CABIN AIR | 9.09 | SSSS7358A | BRAKE PAD SETS | 32.96 | SSSS7973BM | BRAKE PAD SETS | 39.14 |
| FIL4489 | FILTERS- CABIN AIR | 8.87 | SSSS7365X | BRAKE PAD SETS | 32.96 | SSSS7490M | BRAKE PAD SETS | 27.46 |
| FIL4055 | FILTERS- CABIN AIR | 15.32 | SSSS7342AM | BRAKE PAD SETS | 25.41 | SSSS7259BM | BRAKE PAD SETS | 25.41 |
| FIL5468 | FILTERS- CABIN AIR | 17.34 | SSSS7382X | BRAKE PAD SETS | 37.77 | SSSS7260M | BRAKE PAD SETS | 31.26 |
| FIL4784 | FILTERS- CABIN AIR | 14.36 | SSSS7388X | BRAKE PAD SETS | 38.45 | SSSS7561M | BRAKE PAD SETS | 25.41 |
| FIL4517 | FILTERS- CABIN AIR | 12.00 | SSSS728A | BRAKE PAD SETS | 25.41 | SSSS8289X | BRAKE PAD SETS | 32.96 |
| FIL9101 | FILTERS- CABIN AIR | 25.36 | SSSS7418X | BRAKE PAD SETS | 37.07 | SSSS7487M | BRAKE PAD SETS | 27.46 |
| MAC4500 | HOSE CLAMP | 2.27 | SSSS7418A | BRAKE PAD SETS | 25.41 | SSSS7504M | BRAKE PAD SETS | 28.84 |
| BKI051032 | HOSE CLAMP | 0.55 | SSSS7421X | BRAKE PAD SETS | 38.45 | SSSS7504X | BRAKE PAD SETS | 32.96 |
| BKI051234 | HOSE CLAMP | 0.66 | SSSS7441X | BRAKE PAD SETS | 34.34 | SSSS7584M | BRAKE PAD SETS | 27.46 |
| NBH9006 | LIGHTING | 16.78 | SSSS7456X | BRAKE PAD SETS | 38.45 | SSSS7387BM | BRAKE PAD SETS | 25.41 |
| NOL75150 | FLUIDS | 3.47 | SSSS7585 | BRAKE PAD SETS | 27.46 | | | |
| NOL75520 | FLUIDS | 4.70 | SSSS7476X | BRAKE PAD SETS | 30.2 | | | |
| NB4886550S | THERMOSTAT | 37.24 | SSSS7476X | BRAKE PAD SETS | 37.77 | | | |
| NOES604095 | SHOCKS & STRUTS | 22 | SSSS7485M | BRAKE PAD SETS | 27.46 | | | |
| NOES604103 | SHOCKS & STRUTS | 21.89 | SSSS7489A | BRAKE PAD SETS | 28.84 | | | |
| NOE6002979 | Central ARM | 75.01 | SSSS7497X | BRAKE PAD SETS | 37.77 | | | |
| NOE6501173 | CHASSIS | 47.15 | SSSS7498M | BRAKE PAD SETS | 34.33 | | | |
| NOE6003520 | SHOCKS & STRUTS | 23.04 | SSSS7504X | BRAKE PAD SETS | 34.33 | | | |
| NOE6001666 | SWAY BAR | 84.2 | SSSS7503M | BRAKE PAD SETS | 30.21 | | | |
| NOE6002759 | SWAY BAR | 172.21 | SSSS7530M | BRAKE PAD SETS | 28.84 | | | |
| NOE6001669 | SWAY BAR | 108.63 | | | | | | |
| DFPFG0375 | FUEL PUMPS | 208.09 | | | | | | |

| Part Number | Description | $ Price | Part Number | Description | $ Price | Part Number | Description | $ Price |
|---|---|---|---|---|---|---|---|---|
| SSSS7626M | BRAKE PAD SETS | 30.21 | NS72214 | SHOCKS & STRUTS | 106.77 | NS71570 | SHOCKS & STRUTS | 66.66 |
| SSSS7631M | BRAKE PAD SETS | 28.84 | NS71593 | SHOCKS & STRUTS | 72.01 | NS71571 | SHOCKS & STRUTS | 66.66 |
| SSSS7537M | BRAKE PAD SETS | 28.84 | NS71594 | SHOCKS & STRUTS | 72.01 | NS71573 | SHOCKS & STRUTS | 73.06 |
| SSSS7549M | BRAKE PAD SETS | 28.84 | NS72138 | SHOCKS & STRUTS | 77.85 | NS71574 | SHOCKS & STRUTS | 73.06 |
| SSSS7653X | BRAKE PAD SETS | 38.45 | NS71591 | SHOCKS & STRUTS | 47.16 | NS71685 | SHOCKS & STRUTS | 65.94 |
| SSSS7654M | BRAKE PAD SETS | 28.84 | NS71822 | SHOCKS & STRUTS | 63.88 | NS71454 | SHOCKS & STRUTS | 77.65 |
| SSSS7655M | BRAKE PAD SETS | 28.84 | NS71433 | SHOCKS & STRUTS | 96.78 | NS72113 | SHOCKS & STRUTS | 63.22 |
| SSSS7673M | BRAKE PAD SETS | 34.33 | NS71434 | SHOCKS & STRUTS | 96.76 | NS71665 | SHOCKS & STRUTS | 65.54 |
| SSSS7624AM | BRAKE PAD SETS | 30.21 | NS71433 | SHOCKS & STRUTS | 96.78 | NS72231 | SHOCKS & STRUTS | 65.22 |
| SSSS7625AM | BRAKE PAD SETS | 30.21 | NS71434 | SHOCKS & STRUTS | 96.76 | NS72170 | SHOCKS & STRUTS | 86.94 |
| SSSS7700X | BRAKE PAD SETS | 37.07 | NS71241 | SHOCKS & STRUTS | 51.08 | NS72171 | SHOCKS & STRUTS | 86.94 |
| SSSS7707X | BRAKE PAD SETS | 38.45 | NS71577 | SHOCKS & STRUTS | 65.94 | NS72321 | SHOCKS & STRUTS | 73.46 |
| SSSS7711M | BRAKE PAD SETS | 34.33 | NS72341 | SHOCKS & STRUTS | 73.1 | NS5S3002 | SHOCKS & STRUTS | 121.25 |
| SSSS7716X | BRAKE PAD SETS | 41.19 | NS72144 | SHOCKS & STRUTS | 73.1 | NS71661 | SHOCKS & STRUTS | 59.59 |
| SSSS7720M | BRAKE PAD SETS | 30.21 | NS71341 | SHOCKS & STRUTS | 62.89 | NS72307 | SHOCKS & STRUTS | 75.47 |
| SSSS7730M | BRAKE PAD SETS | 28.84 | NS71953 | SHOCKS & STRUTS | 78.73 | NS72308 | SHOCKS & STRUTS | 75.47 |
| SSSS7732AM | BRAKE PAD SETS | 30.21 | NS71596 | SHOCKS & STRUTS | 76.73 | NS72275 | SHOCKS & STRUTS | 78.64 |
| SSSS7733M | BRAKE PAD SETS | 27.46 | NS71404 | SHOCKS & STRUTS | 54.22 | NS72276 | SHOCKS & STRUTS | 78.64 |
| SSSS7734M | BRAKE PAD SETS | 28.84 | NS71405 | SHOCKS & STRUTS | 54.22 | NS72284 | SHOCKS & STRUTS | 94.87 |
| SSSS7744M | BRAKE PAD SETS | 28.84 | NS71951 | SHOCKS & STRUTS | 74.48 | NS72265 | SHOCKS & STRUTS | 94.87 |
| SSSS7760X | BRAKE PAD SETS | 41.19 | NS71952 | SHOCKS & STRUTS | 74.48 | NS72309 | SHOCKS & STRUTS | 78.17 |
| SSSS7775M | BRAKE PAD SETS | 27.46 | NS71589 | SHOCKS & STRUTS | 55.23 | NS72310 | SHOCKS & STRUTS | 78.17 |
| SSSS7838M | BRAKE PAD SETS | 30.21 | NS72105 | SHOCKS & STRUTS | 55.29 | NS72199 | SHOCKS & STRUTS | 82.09 |
| SSSS7846M | BRAKE PAD SETS | 27.46 | NS72106 | SHOCKS & STRUTS | 40.02 | NS72200 | SHOCKS & STRUTS | 98.66 |
| SSSS7592AM | BRAKE PAD SETS | 27.46 | NS71504 | SHOCKS & STRUTS | 48.02 | NS72217 | SHOCKS & STRUTS | 69.5 |
| SSSS7861M | BRAKE PAD SETS | 27.46 | NS71503 | SHOCKS & STRUTS | 53.17 | NS72218 | SHOCKS & STRUTS | 69.5 |
| SSSS7864M | BRAKE PAD SETS | 30.2 | NS71424 | SHOCKS & STRUTS | 55.28 | NS72209 | SHOCKS & STRUTS | 74.11 |
| SSSS7866M | BRAKE PAD SETS | 27.46 | NS71425 | SHOCKS & STRUTS | 55.28 | NS72209 | SHOCKS & STRUTS | 74.11 |
| SSSS7883X | BRAKE PAD SETS | 32.95 | NS72245 | SHOCKS & STRUTS | 84.15 | NS72301 | SHOCKS & STRUTS | 77.41 |
| SSSS7880X | BRAKE PAD SETS | 41.19 | NS72357 | SHOCKS & STRUTS | 59.09 | NS72179 | SHOCKS & STRUTS | 71.53 |
| SSSS7945M | BRAKE PAD SETS | 30.2 | NS72358 | SHOCKS & STRUTS | 59.09 | NS72130 | SHOCKS & STRUTS | 74.07 |
| SSSS74188X | BRAKE PAD SETS | 32.96 | NS72295 | SHOCKS & STRUTS | 75.82 | NS72363 | SHOCKS & STRUTS | 82.72 |
| SSSS7997X | BRAKE PAD SETS | 38.45 | NS72363 | SHOCKS & STRUTS | 75.82 | NS72364 | SHOCKS & STRUTS | 82.72 |
| SSSS8218X | BRAKE PAD SETS | 41.19 | NS72203 | SHOCKS & STRUTS | 99.16 | NS72390 | SHOCKS & STRUTS | 78.28 |
| SSSS8410X | BRAKE PAD SETS | 41.19 | NS72451 | SHOCKS & STRUTS | 77.02 | NS72391 | SHOCKS & STRUTS | 78.28 |
| SSSS84332X | BRAKE PAD SETS | 37.77 | NS72364 | SHOCKS & STRUTS | 77.00 | NS72449 | SHOCKS & STRUTS | 88.32 |
| SSSS8377X | BRAKE PAD SETS | 44.63 | NS72407 | SHOCKS & STRUTS | 54.22 | NS72449B | SHOCKS & STRUTS | 88.32 |
| SSSS8396X | BRAKE PAD SETS | 44.63 | NS71400 | SHOCKS & STRUTS | 54.22 | NS72392 | SHOCKS & STRUTS | 93.65 |
| SSSS8419X | BRAKE PAD SETS | 34.33 | NS72378 | SHOCKS & STRUTS | 70.95 | NS72393 | SHOCKS & STRUTS | 93.65 |
| SSSS8439X | BRAKE PAD SETS | 38.45 | NS72392 | SHOCKS & STRUTS | 70.95 | NS71100 | SHOCKS & STRUTS | 74.85 |
| SSSS7573X | BRAKE PAD SETS | 34.34 | NS71600SS | SHOCKS & STRUTS | 70.61 | NS72281 | SHOCKS & STRUTS | 55.71 |
| SSSS7418X | BRAKE PAD SETS | 25.41 | NS71600 | SHOCKS & STRUTS | 61.79 | NS71276 | SHOCKS & STRUTS | 58.64 |
| SSSS7574X | BRAKE PAD SETS | 37.77 | NS71681 | SHOCKS & STRUTS | 61.79 | NS71265SS | SHOCKS & STRUTS | 54.25 |
| SSSS7652X | BRAKE PAD SETS | 41.19 | NS71676 | SHOCKS & STRUTS | 65.32 | NS71292 | SHOCKS & STRUTS | 64.97 |
| SSSS7608 | BRAKE PAD SETS | 25.41 | NS71677 | SHOCKS & STRUTS | 65.32 | NS71293 | SHOCKS & STRUTS | 64.63 |
| SSSS73488X | BRAKE PAD SETS | 37.77 | NS71682 | SHOCKS & STRUTS | 77.18 | NS71280 | SHOCKS & STRUTS | 64.35 |
| SSSS7707X | BRAKE PAD SETS | 38.45 | NS71979 | SHOCKS & STRUTS | 77.18 | NS71281 | SHOCKS & STRUTS | 54.51 |
| SSSS7740X | BRAKE PAD SETS | 34.33 | NS71980 | SHOCKS & STRUTS | 72.53 | NS71291 | SHOCKS & STRUTS | 55.94 |
| SSSS7766X | BRAKE PAD SETS | 32.96 | NS71964 | SHOCKS & STRUTS | 58.22 | NS71099 | SHOCKS & STRUTS | 55.94 |
| SSSS7794X | BRAKE PAD SETS | 37.77 | NS71661 | SHOCKS & STRUTS | 59.59 | NS71093 | SHOCKS & STRUTS | 68.74 |
| SSSS7795X | BRAKE PAD SETS | 37.77 | NS71662 | SHOCKS & STRUTS | 59.59 | NS71092 | SHOCKS & STRUTS | 78.07 |
| UPUP7974AM | BRAKE PAD SETS | 48.69 | NS71672 | SHOCKS & STRUTS | 53.11 | NS71133 | SHOCKS & STRUTS | 100.58 |
| UPUP7799M | BRAKE PAD SETS | 82.71 | NS71678 | SHOCKS & STRUTS | 80.28 | NS71134 | SHOCKS & STRUTS | 101.43 |
| UPUP7820M | BRAKE PAD SETS | 48.02 | NS71678 | SHOCKS & STRUTS | 80.28 | NS71227 | SHOCKS & STRUTS | 57.57 |
| UPUP7889M | BRAKE PAD SETS | 54.69 | NS72101 | SHOCKS & STRUTS | 120.85 | NS71035 | SHOCKS & STRUTS | 73.97 |
| UPUP7535M | BRAKE PAD SETS | 46.68 | NS72102 | SHOCKS & STRUTS | 104.85 | NS71113 | SHOCKS & STRUTS | 67.3 |
| UPUP7555M | BRAKE PAD SETS | 40.01 | NS71458 | SHOCKS & STRUTS | 97.16 | NS71363 | SHOCKS & STRUTS | 69.44 |
| SSSS7895X | BRAKE PAD SETS | 48.07 | NS72106 | SHOCKS & STRUTS | 97.16 | NS71364 | SHOCKS & STRUTS | 54.22 |
| SSSS7834X | BRAKE PAD SETS | 41.19 | NS71419 | SHOCKS & STRUTS | 88.55 | NS71326 | SHOCKS & STRUTS | 71.75 |
| NHH25040378 | BELTS & HOSES | 17.15 | NS71420 | SHOCKS & STRUTS | 88.55 | NS71222 | SHOCKS & STRUTS | 53.29 |
| NHH25060739 | BELTS & HOSES | 21.54 | NS72147 | SHOCKS & STRUTS | 88.11 | NS71340 | SHOCKS & STRUTS | 37.54 |
| NHH25060934 | BELTS & HOSES | 26.73 | NS72148 | SHOCKS & STRUTS | 88.11 | NS71240 | SHOCKS & STRUTS | 77.72 |
| NHH25060982 | BELTS & HOSES | 27.52 | NS71615 | SHOCKS & STRUTS | 61.97 | NS71321 | SHOCKS & STRUTS | 70.73 |
| NHH25060915 | BELTS & HOSES | 26.73 | NS71616 | SHOCKS & STRUTS | 61.97 | NS71202 | SHOCKS & STRUTS | 72.32 |
| NHH25060923 | BELTS & HOSES | 26.87 | NS71660 | SHOCKS & STRUTS | 52.88 | NS71222 | SHOCKS & STRUTS | 72.32 |
| NHH25060930 | BELTS & HOSES | 26.73 | NS71973 | SHOCKS & STRUTS | 59.03 | NS72123 | SHOCKS & STRUTS | 70.3 |
| NHH25060950 | BELTS & HOSES | 26.73 | NS71974 | SHOCKS & STRUTS | 60.03 | NS71372 | SHOCKS & STRUTS | 70.3 |
| NHH25070975 | BELTS & HOSES | 26.73 | NS71598 | SHOCKS & STRUTS | 76.84 | NS71371 | SHOCKS & STRUTS | 77.5 |
| NS911518 | SHOCKS & STRUTS | 46.89 | NS71599 | SHOCKS & STRUTS | 65.94 | NS71327 | SHOCKS & STRUTS | 57.57 |
| NS711347 | SHOCKS & STRUTS | 70.1 | NS71428 | SHOCKS & STRUTS | 61.55 | NS72196 | SHOCKS & STRUTS | 71.17 |
| NS37149 | SHOCKS & STRUTS | 38.78 | NS71427 | SHOCKS & STRUTS | 61.55 | NS72136 | SHOCKS & STRUTS | 70.67 |
| RR94227 | SHOCKS & STRUTS | 23.22 | NS71490 | SHOCKS & STRUTS | 75.19 | NS71350 | SHOCKS & STRUTS | 83.12 |
| NS911138 | SHOCKS & STRUTS | 43.95 | NS71491 | SHOCKS & STRUTS | 75.19 | NS71353 | SHOCKS & STRUTS | 67.18 |
| NS911034 | SHOCKS & STRUTS | 47.23 | NS71492 | SHOCKS & STRUTS | 94.47 | NS72250 | SHOCKS & STRUTS | 88.92 |
| NS911131 | SHOCKS & STRUTS | 45.49 | NS71493 | SHOCKS & STRUTS | 94.47 | NS72351 | SHOCKS & STRUTS | 88.92 |
| NS911161 | SHOCKS & STRUTS | 49.68 | NS71451 | SHOCKS & STRUTS | 54.56 | NS72341 | SHOCKS & STRUTS | 117.23 |
| NS37123 | SHOCKS & STRUTS | 31.82 | NS71452 | SHOCKS & STRUTS | 54.56 | NS72261 | SHOCKS & STRUTS | 107.37 |
| NS911133 | SHOCKS & STRUTS | 46.57 | NS71401 | SHOCKS & STRUTS | 95.08 | NS72261 | SHOCKS & STRUTS | 53.04 |
| RR94296 | SHOCKS & STRUTS | 95.08 | NS71402 | SHOCKS & STRUTS | 95.08 | NS72202 | SHOCKS & STRUTS | 47.39 |
| RR94233 | SHOCKS & STRUTS | 23.22 | NS72418 | SHOCKS & STRUTS | 67.42 | NS71398 | SHOCKS & STRUTS | 80.24 |
| NS911193 | SHOCKS & STRUTS | 47.59 | NS72287 | SHOCKS & STRUTS | 70.69 | NS71381 | SHOCKS & STRUTS | 78.14 |
| NS76687 | SHOCKS & STRUTS | 43.16 | NS72311 | SHOCKS & STRUTS | 72.09 | NS72238 | SHOCKS & STRUTS | 41.48 |
| NS911186 | SHOCKS & STRUTS | 48 | NS72213 | SHOCKS & STRUTS | 106.77 | NS71348 | SHOCKS & STRUTS | 67.48 |
| RR94295 | SHOCKS & STRUTS | 23.22 | NS72214 | SHOCKS & STRUTS | 106.77 | NS72111 | SHOCKS & STRUTS | 74.02 |
| NS911257 | SHOCKS & STRUTS | 45.64 | NS72205 | SHOCKS & STRUTS | 84.15 | NS72146 | SHOCKS & STRUTS | 77.04 |
| NS76523 | SHOCKS & STRUTS | 39.42 | NS72206 | SHOCKS & STRUTS | 82.81 | NS71125 | SHOCKS & STRUTS | 73.68 |
| NS911280 | SHOCKS & STRUTS | 45.88 | NS72207 | SHOCKS & STRUTS | 101.12 | NS72281 | SHOCKS & STRUTS | 55.71 |
| NS911506 | SHOCKS & STRUTS | 66.36 | NS72208 | SHOCKS & STRUTS | 101.12 | NS71328 | SHOCKS & STRUTS | 55.29 |
| NS911533 | SHOCKS & STRUTS | 55.67 | NS72210 | SHOCKS & STRUTS | 106.77 | NS71126 | SHOCKS & STRUTS | 73.68 |
| NS911161 | SHOCKS & STRUTS | 47.73 | NS72016 | SHOCKS & STRUTS | 106.77 | NS71100 | SHOCKS & STRUTS | 74.65 |
| NS40040 | SHOCKS & STRUTS | 49.68 | NS71494 | SHOCKS & STRUTS | 104.9 | NS71111 | SHOCKS & STRUTS | 81.36 |
| NS911164 | SHOCKS & STRUTS | 49.38 | NS71495 | SHOCKS & STRUTS | 104.9 | NS71380 | SHOCKS & STRUTS | 77.7 |
| NS71771 | SHOCKS & STRUTS | 52.88 | NS72237 | SHOCKS & STRUTS | 74.91 | NS71381 | SHOCKS & STRUTS | 81.36 |
| NS71524 | SHOCKS & STRUTS | 49.42 | NS72242 | SHOCKS & STRUTS | 74.91 | NS39104 | SHOCKS & STRUTS | 87.62 |
| NS71825 | SHOCKS & STRUTS | 52.34 | NS72114 | SHOCKS & STRUTS | 81.43 | NS71358 | SHOCKS & STRUTS | 82.22 |
| NS71799 | SHOCKS & STRUTS | 59.82 | NS72115 | SHOCKS & STRUTS | 81.43 | NS71381 | SHOCKS & STRUTS | 82.22 |
| NS71862 | SHOCKS & STRUTS | 59.82 | NS72236 | SHOCKS & STRUTS | 74.91 | NS71377 | SHOCKS & STRUTS | 65.83 |
| NS71941 | SHOCKS & STRUTS | 63.7 | NS71435 | SHOCKS & STRUTS | 67.69 | NS71555 | SHOCKS & STRUTS | 58.57 |
| NS71942 | SHOCKS & STRUTS | 63.7 | NS71436 | SHOCKS & STRUTS | 67.69 | NS71970 | SHOCKS & STRUTS | 79.79 |
| NS71653SS | SHOCKS & STRUTS | 43.16 | NS72249 | SHOCKS & STRUTS | 67.29 | NS71970 | SHOCKS & STRUTS | 85.03 |
| NS71657 | SHOCKS & STRUTS | 75.43 | NS71220 | SHOCKS & STRUTS | 67.29 | NS72248 | SHOCKS & STRUTS | 73.82 |
| NS71668 | SHOCKS & STRUTS | 75.43 | NS71135 | SHOCKS & STRUTS | 79.97 | NS73248 | SHOCKS & STRUTS | 77.13 |
| NS71669 | SHOCKS & STRUTS | 64.35 | NS71488 | SHOCKS & STRUTS | 66.41 | NS72401 | SHOCKS & STRUTS | 82.5 |
| NS71687 | SHOCKS & STRUTS | 64.97 | NS72367 | SHOCKS & STRUTS | 73.86 | NS71308 | SHOCKS & STRUTS | 89.78 |
| NS71984 | SHOCKS & STRUTS | 72.72 | NS72068 | SHOCKS & STRUTS | 73.86 | NS71309 | SHOCKS & STRUTS | 41.15 |
| NS71437 | SHOCKS & STRUTS | 76.16 | NS71128 | SHOCKS & STRUTS | 74.65 | NS5800 | SHOCKS & STRUTS | 24.51 |
| NS71438 | SHOCKS & STRUTS | 78.18 | NS72263 | SHOCKS & STRUTS | 85.86 | RR94155 | SHOCKS & STRUTS | 23.22 |
| NS71592 | SHOCKS & STRUTS | 65.94 | NS72284 | SHOCKS & STRUTS | 85.86 | NS5803 | SHOCKS & STRUTS | 24.51 |
| NS71680 | SHOCKS & STRUTS | 56.06 | NS71525 | SHOCKS & STRUTS | 67.45 | NS7071 | SHOCKS & STRUTS | 23.8 |
| NS71555 | SHOCKS & STRUTS | 56.06 | NS72036 | SHOCKS & STRUTS | 89.78 | NS71265SS | SHOCKS & STRUTS | 34.63 |
| NS71556 | SHOCKS & STRUTS | 56.06 | NS72016 | SHOCKS & STRUTS | 89.78 | NS970107 | SHOCKS & STRUTS | 23.22 |
| NS72116 | SHOCKS & STRUTS | 69.56 | NS71503 | SHOCKS & STRUTS | 75.27 | NS37070 | SHOCKS & STRUTS | 34.11 |
| NS72117 | SHOCKS & STRUTS | 69.56 | NS71663 | SHOCKS & STRUTS | 64.35 | NS7199 | SHOCKS & STRUTS | 33.95 |
| NS71833 | SHOCKS & STRUTS | 51.99 | | | | NS796 | SHOCKS & STRUTS | 26.61 |
| NS71920 | SHOCKS & STRUTS | 64.55 | | | | | | |
| NS71831 | SHOCKS & STRUTS | 105.77 | | | | | | |

| Part Number | Description | $ Price |
|---|---|---|
| NSS995 | SHOCKS & STRUTS | 24.74 |
| NS5779 | SHOCKS & STRUTS | 26.51 |
| NS5998 | SHOCKS & STRUTS | 35.44 |
| NS37204 | SHOCKS & STRUTS | 34.99 |
| NS5989 | SHOCKS & STRUTS | 29.84 |
| NS3715B | SHOCKS & STRUTS | 38.6 |
| NS37241 | SHOCKS & STRUTS | 34.99 |
| NS5607 | SHOCKS & STRUTS | 32.48 |
| NS5617 | SHOCKS & STRUTS | 44.43 |
| NS5794 | SHOCKS & STRUTS | 28.14 |
| NS5796 | SHOCKS & STRUTS | 26.61 |
| NS911258 | SHOCKS & STRUTS | 47.85 |
| NS5778 | SHOCKS & STRUTS | 26.51 |
| NS5609 | SHOCKS & STRUTS | 31.81 |
| RR94009 | SHOCKS & STRUTS | 23.22 |
| NS37129 | SHOCKS & STRUTS | 36.23 |
| NS37021 | SHOCKS & STRUTS | 32.93 |
| NS37099 | SHOCKS & STRUTS | 38.84 |
| NS76730 | SHOCKS & STRUTS | 42.85 |
| RR94188 | SHOCKS & STRUTS | 23.22 |
| NS76829 | SHOCKS & STRUTS | 42.95 |
| NS76927 | SHOCKS & STRUTS | 33.77 |
| NS37014 | SHOCKS & STRUTS | 32.93 |
| NS37055 | SHOCKS & STRUTS | 20.16 |
| NS37137 | SHOCKS & STRUTS | 32.93 |
| NS37064 | SHOCKS & STRUTS | 32.93 |
| NS37026 | SHOCKS & STRUTS | 36.5 |
| NS37027 | SHOCKS & STRUTS | 31.02 |
| NS76763 | SHOCKS & STRUTS | 36.35 |
| NS75985 | SHOCKS & STRUTS | 41.12 |
| NS76983 | SHOCKS & STRUTS | 33.77 |
| NS37062 | SHOCKS & STRUTS | 34.11 |
| NS76732 | SHOCKS & STRUTS | 42.85 |
| NS37015 | SHOCKS & STRUTS | 32.93 |
| NS37035 | SHOCKS & STRUTS | 34.11 |
| NS76762 | SHOCKS & STRUTS | 36.35 |
| NS37110 | SHOCKS & STRUTS | 32.93 |
| NS911225 | SHOCKS & STRUTS | 44.57 |
| NS911226 | SHOCKS & STRUTS | 44.57 |
| NS37272 | SHOCKS & STRUTS | 42.95 |
| NS37159 | SHOCKS & STRUTS | 36.34 |
| NS37160 | SHOCKS & STRUTS | 36.34 |
| NS37284 | SHOCKS & STRUTS | 38.55 |
| NS37237 | SHOCKS & STRUTS | 33.04 |
| NS3715S | SHOCKS & STRUTS | 37.46 |
| NS37161 | SHOCKS & STRUTS | 37.46 |
| NS37162 | SHOCKS & STRUTS | 37.8 |
| NS37218 | SHOCKS & STRUTS | 36.05 |
| NS37217 | SHOCKS & STRUTS | 34.11 |
| NS37240 | SHOCKS & STRUTS | 36.05 |
| NS5784 | SHOCKS & STRUTS | 28.93 |
| NS911193 | SHOCKS & STRUTS | 47.59 |
| NS76777 | SHOCKS & STRUTS | 44 |
| NS76655 | SHOCKS & STRUTS | 40.41 |
| NS76657 | SHOCKS & STRUTS | 41.09 |
| NS76759 | SHOCKS & STRUTS | 46.52 |
| NS76760 | SHOCKS & STRUTS | 46.44 |
| NS76761 | SHOCKS & STRUTS | 46.84 |
| NS76776 | SHOCKS & STRUTS | 43.11 |
| NS76656 | SHOCKS & STRUTS | 39.51 |
| NS76655B | SHOCKS & STRUTS | 40.41 |
| NS76778 | SHOCKS & STRUTS | 40.71 |
| NS3713B | SHOCKS & STRUTS | 38.76 |
| NS37140 | SHOCKS & STRUTS | 37.46 |
| NS76675 | SHOCKS & STRUTS | 43.35 |
| NS76677 | SHOCKS & STRUTS | 45.54 |
| NS76504 | SHOCKS & STRUTS | 43.37 |
| RR94239 | SHOCKS & STRUTS | 23.22 |
| NS76590 | SHOCKS & STRUTS | 43.61 |
| NS37192 | SHOCKS & STRUTS | 37.2 |
| NS76796 | SHOCKS & STRUTS | 40.78 |
| NS5980 | SHOCKS & STRUTS | 29.62 |
| NS37013 | SHOCKS & STRUTS | 32.93 |
| NS37153 | SHOCKS & STRUTS | 36.18 |
| NS76514 | SHOCKS & STRUTS | 42.78 |
| NS76516 | SHOCKS & STRUTS | 42.78 |
| NS76520 | SHOCKS & STRUTS | 42.78 |
| NS911222 | SHOCKS & STRUTS | 46.13 |
| NS76669 | SHOCKS & STRUTS | 43.61 |
| NS37135 | SHOCKS & STRUTS | 37.46 |
| NS37203 | SHOCKS & STRUTS | 36.23 |
| NS37240 | SHOCKS & STRUTS | 36.05 |
| NS911270 | SHOCKS & STRUTS | 46.01 |
| NS91261 | SHOCKS & STRUTS | 47.85 |
| NS911262 | SHOCKS & STRUTS | 47.85 |
| NS37227 | SHOCKS & STRUTS | 31.02 |
| RR94254 | SHOCKS & STRUTS | 23.22 |
| NS5969 | SHOCKS & STRUTS | 33.42 |
| RR94017 | SHOCKS & STRUTS | 23.22 |
| NS37032 | SHOCKS & STRUTS | 32.93 |
| NS5968 | SHOCKS & STRUTS | 25.23 |
| NS37008 | SHOCKS & STRUTS | 36.5 |
| NS39052 | SHOCKS & STRUTS | 32.48 |
| NS911282 | SHOCKS & STRUTS | 47.66 |
| NS5600 | SHOCKS & STRUTS | 27.29 |
| NS37110 | SHOCKS & STRUTS | 38.76 |
| NS37283 | SHOCKS & STRUTS | 34.83 |
| NS37284 | SHOCKS & STRUTS | 38.55 |
| NS911255 | SHOCKS & STRUTS | 45.64 |
| NS5795 | SHOCKS & STRUTS | 53.39 |
| NS911278 | SHOCKS & STRUTS | 59.99 |
| NS71565 | SHOCKS & STRUTS | 59.57 |
| NS71282 | SHOCKS & STRUTS | 51.87 |
| NS71101 | SHOCKS & STRUTS | 70.9 |
| NS71373 | SHOCKS & STRUTS | 78.93 |
| NS911252 | SHOCKS & STRUTS | 45.01 |
| NS911258 | SHOCKS & STRUTS | 47.85 |
| NS37253 | SHOCKS & STRUTS | 41.27 |
| NS37276 | SHOCKS & STRUTS | 43.23 |
| NS911506 | SHOCKS & STRUTS | 66.36 |
| NS915533 | SHOCKS & STRUTS | 55.97 |
| NS37275 | SHOCKS & STRUTS | 43.23 |
| NS5778 | SHOCKS & STRUTS | 26.51 |
| NS711280 | SHOCKS & STRUTS | 45.68 |
| NS37289 | SHOCKS & STRUTS | 33.95 |
| NS5783 | SHOCKS & STRUTS | 26.51 |
| NS37246 | SHOCKS & STRUTS | 35.05 |
| NS37246 | SHOCKS & STRUTS | 26.51 |
| NS37298 | SHOCKS & STRUTS | 39.11 |
| NS5614 | SHOCKS & STRUTS | 51.86 |
| NS5997 | SHOCKS & STRUTS | 38.28 |
| NS37302 | SHOCKS & STRUTS | 34.69 |
| NS37287 | SHOCKS & STRUTS | 40.08 |
| NS37285 | SHOCKS & STRUTS | 43.23 |
| NS37292 | SHOCKS & STRUTS | 34.11 |
| NS33307 | SHOCKS & STRUTS | 48.27 |
| NS37357 | SHOCKS & STRUTS | 37.21 |
| NS71352 | SHOCKS & STRUTS | 61.49 |
| NS71351 | SHOCKS & STRUTS | 64.53 |
| NS71347 | SHOCKS & STRUTS | 70.1 |
| NS71346 | SHOCKS & STRUTS | 71.54 |
| NS553306 | SHOCKS & STRUTS | 93.84 |
| NS37189 | SHOCKS & STRUTS | 104.74 |
| NS39040 | SHOCKS & STRUTS | 62.48 |
| RR94107 | SHOCKS & STRUTS | 23.22 |
| NS911259 | SHOCKS & STRUTS | 45.64 |
| NS911260 | SHOCKS & STRUTS | 47.85 |
| NS5597 | SHOCKS & STRUTS | 60.5 |
| NS37157 | SHOCKS & STRUTS | 38.57 |
| NS911044 | SHOCKS & STRUTS | 48.31 |
| NS37033 | SHOCKS & STRUTS | 36.96 |
| NS911043 | SHOCKS & STRUTS | 47.59 |
| NS911173 | SHOCKS & STRUTS | 48.3 |
| NS37129 | SHOCKS & STRUTS | 36.23 |
| NS37025 | SHOCKS & STRUTS | 47.27 |
| NS37171 | SHOCKS & STRUTS | 41.45 |
| RR94242 | SHOCKS & STRUTS | 23.22 |
| NS911103 | SHOCKS & STRUTS | 41.45 |
| NS911149 | SHOCKS & STRUTS | 42.47 |
| NS911161 | SHOCKS & STRUTS | 48.2 |
| NS37239 | SHOCKS & STRUTS | 41.68 |
| RR94002 | SHOCKS & STRUTS | 23.22 |
| NS911166 | SHOCKS & STRUTS | 48.31 |
| NS911099 | SHOCKS & STRUTS | 47.1 |
| NS37064 | SHOCKS & STRUTS | 32.93 |
| NS911225 | SHOCKS & STRUTS | 48.2 |
| RR94133 | SHOCKS & STRUTS | 23.22 |
| NS5957 | SHOCKS & STRUTS | 24.51 |
| NS5969 | SHOCKS & STRUTS | 33.42 |
| NS5975 | SHOCKS & STRUTS | 52.95 |
| NS5994 | SHOCKS & STRUTS | 26.69 |
| NS5995 | SHOCKS & STRUTS | 29.54 |
| NS94010 | SHOCKS & STRUTS | 379.55 |
| NS540209 | SHOCKS & STRUTS | 335.29 |
| NS40211 | SHOCKS & STRUTS | 313.34 |
| NS40211 | SHOCKS & STRUTS | 313.34 |
| RRA181672 | SHOCKS & STRUTS | 95.68 |
| RRA181661 | SHOCKS & STRUTS | 82.07 |
| RRA181662R | SHOCKS & STRUTS | 81.68 |
| RRA181602L | SHOCKS & STRUTS | 80.42 |
| RRA181615 | SHOCKS & STRUTS | 92.38 |
| RRA181616 | SHOCKS & STRUTS | 80.11 |
| RRA181802 | SHOCKS & STRUTS | 100.45 |
| RRA182174 | SHOCKS & STRUTS | 100.52 |
| RRA181281 | SHOCKS & STRUTS | 72.55 |
| RRA181631 | SHOCKS & STRUTS | 60.76 |
| RRA181504 | SHOCKS & STRUTS | 68.31 |
| RRA181505 | SHOCKS & STRUTS | 93.06 |
| RRA181506 | SHOCKS & STRUTS | 95.06 |
| RRA18572R | SHOCKS & STRUTS | 107.73 |
| RRA18572L | SHOCKS & STRUTS | 107.73 |
| NSSC2928 | SHOCKS & STRUTS | 30.94 |
| NSEC2953 | SHOCKS & STRUTS | 30.46 |
| MM907400 | TOOLS & FASTENERS | 1.49 |
| NSM4302 | TOOLS & FASTENERS | 67.49 |
| NS43812 | SPARK PLUGS | 19.3 |
| TFW45005 | WATER PUMPS | 92.11 |
| NCP2692579 | TIE ROD | 58.21 |
| NCP2692728 | TIE ROD | 40.08 |
| NCP2692741 | TIE ROD | 33.31 |
| NCP2692743 | TIE ROD | 36.87 |
| NCP2692795 | TIE ROD | 27.69 |
| NCP2692839 | TIE ROD | 41.93 |
| NCP2692840 | TIE ROD | 41.93 |
| NCP2692843 | TIE ROD | 42.68 |
| NCP2692918 | TIE ROD | 34.58 |
| NCP2692957 | TIE ROD | 41.45 |
| NCP2692962 | TIE ROD | 42.6 |
| NCP2692969 | TIE ROD | 31.27 |
| NCP2692972 | TIE ROD | 36.17 |
| NCP2692597 | TIE ROD | 43.02 |
| NCP2693001 | TIE ROD | 52.5 |
| NCP2693002 | TIE ROD | 82.21 |
| NCP2693003 | TIE ROD | 34.76 |
| NCP2693005 | TIE ROD | 56.12 |
| NCP2693012 | TIE ROD | 54.9 |
| NCP2693016 | TIE ROD | 45 |
| NCP2793194 | TIE ROD | 38.63 |
| NCP2693023 | TIE ROD | 38.63 |
| NCP2693026 | TIE ROD | 33.56 |
| NCP2693028 | TIE ROD | 34.21 |
| NCP2693041 | TIE ROD | 41.88 |
| NCP2693043 | TIE ROD | 50.7 |
| NCP2693048 | TIE ROD | 45.54 |
| NCP2693049 | TIE ROD | 38.45 |
| NCP2693077 | TIE ROD | 38.58 |
| NCP2693057 | TIE ROD | 29.56 |
| NCP2693084 | TIE ROD | 28.22 |
| NCP2693099 | TIE ROD | 26.01 |
| NCP2693121 | TIE ROD | 45.13 |
| NCP2693122 | TIE ROD | 45.13 |
| NCP2693123 | TIE ROD | 42.17 |
| NCP2693126 | TIE ROD | 47.6 |
| NCP2693150 | TIE ROD | 33.2 |
| NCP2693155 | CHASSIS | 35.75 |
| NCP2693165 | TIE ROD | 38.55 |
| NCP2693176 | TIE ROD | 32.74 |
| NCP2693177 | TIE ROD | 42.08 |
| NCP2693180 | TIE ROD | 50.7 |
| NCP2693183 | TIE ROD | 76.57 |
| NCP2693204 | TIE ROD | 73.84 |
| NCP2693205 | TIE ROD | 48.7 |
| NCP2693213 | TIE ROD | 22.91 |
| NCP2693214 | TIE ROD | 22.91 |
| NCP2693215 | TIE ROD | 38.59 |
| NCP2693216 | TIE ROD | 52.19 |
| NCP2693217 | TIE ROD | 52.15 |
| NCP2693220 | TIE ROD | 52.55 |
| NCP2693222 | TIE ROD | 29.31 |
| NCP2693223 | TIE ROD | 82.33 |
| NCP2693229 | TIE ROD | 78.13 |
| NCP2693222 | TIE ROD | 63.44 |
| NCP2693225 | TIE ROD | 17.29 |
| NCP2693230 | TIE ROD | 72.09 |
| NCP2693238 | TIE ROD | 36.59 |
| NCP2693254 | TIE ROD | 40.58 |
| NCP2693255 | TIE ROD | 31.08 |
| NCP2693256 | TIE ROD | 45.19 |
| NCP2693274 | TIE ROD | 22.6 |
| NCP2693277 | TIE ROD | 31.01 |
| NCP2693286 | TIE ROD | 37.9 |
| NCP2693287 | TIE ROD | 37.9 |
| NCP2693307 | TIE ROD | 54.93 |
| NCP2693308 | TIE ROD | 54.98 |
| NCP2693309 | TIE ROD | 28.06 |
| NCP2693312 | TIE ROD | 26.32 |
| NCP2693326 | TIE ROD | 23.75 |
| NCP2693341 | TIE ROD | 33.29 |
| NCP2693343 | TIE ROD | 33.85 |
| NCP2693359 | TIE ROD | 40.93 |
| NCP2693361 | TIE ROD | 45.64 |
| NCP2693387 | TIE ROD | 47.85 |
| NCP2693388 | TIE ROD | 47.85 |
| NCP2693389 | TIE ROD | 34.3 |
| NCP2693393 | TIE ROD | 33.44 |
| NCP2693398 | TIE ROD | 38.12 |
| NCP2693401 | TIE ROD | 57.81 |
| NCP2693403 | TIE ROD | 54.27 |
| NCP2693406 | TIE ROD | 32.37 |
| NCP2693476 | TIE ROD | 26.96 |
| NCP2693482 | TIE ROD | 43.32 |
| NCP2693493 | TIE ROD | 28.65 |
| NCP2693494 | TIE ROD | 24.41 |
| NCP2693505 | TIE ROD | 46.82 |
| NCP2693506 | TIE ROD | 34.3 |
| NCP2693516 | TIE ROD | 23.66 |
| NCP2693520 | TIE ROD | 35.9 |
| NCP2693532 | TIE ROD | 39.72 |
| NCP2693598 | TIE ROD | 35.15 |
| NCP2693632 | TIE ROD | 23.81 |
| NCP2693633 | TIE ROD | 24.82 |
| NCP2693635 | TIE ROD | 29.75 |
| NCP2693634 | TIE ROD | 24.83 |
| NCP2695033 | TIE ROD | 39.5 |
| NCP2695032 | TIE ROD | 29.39 |
| NCP2695105 | TIE ROD | 32.95 |
| NCP2695113 | TIE ROD | 30.23 |
| NCP2695120 | TIE ROD | 59.62 |
| NCP2695140 | TIE ROD | 55.13 |
| NCP2695146 | TIE ROD | 33.98 |
| NCP2695147 | TIE ROD | 27.51 |
| NCP2695150 | TIE ROD | 36.23 |
| NCP2695154 | TIE ROD | 43 |
| NCP2695155 | TIE ROD | 48.67 |
| NCP2695531 | TIE ROD | 53.21 |
| NCP2695533 | TIE ROD | 53.21 |
| NCP2695538 | TIE ROD | 31.67 |
| NCP2695540 | TIE ROD | 28.73 |
| NCP2695541 | TIE ROD | 44.58 |
| NCP2695548 | TIE ROD | 56.69 |
| NCP2695548 | TIE ROD | 56.93 |
| NCP2695549 | TIE ROD | 93.65 |
| NCP2695580 | TIE ROD | 31.11 |
| NCP2695581 | TIE ROD | 41.53 |
| NCP2695582 | TIE ROD | 46.98 |
| NCP2695587 | TIE ROD | 48.71 |
| NCP2695587 | TIE ROD | 49.11 |
| NCP2695591 | TIE ROD | 40.06 |
| NCP2695600 | TIE ROD | 110.12 |
| NCP2696603 | TIE ROD | 25.82 |
| NCP2695605 | TIE ROD | 38.99 |
| NCP2695621 | TIE ROD | 17.97 |
| NCP2695680 | TIE ROD | 45.77 |
| NCP2696627 | TIE ROD | 39.2 |
| NCP2696683 | TIE ROD | 57.1 |
| NCP2696687 | TIE ROD | 104.24 |
| NCP2696090 | TIE ROD | 114.5 |
| NCP2696088 | TIE ROD | 116.64 |
| NCP2696089 | CHASSIS | 85.69 |
| NCP2696089 | TIE ROD | 80.62 |
| NCP2695697 | TIE ROD | 30.67 |
| NCP2691891 | CHASSIS | 72.05 |
| NCP2724194 | CHASSIS | 86.81 |
| NCP2661844 | PITMAN ARM | 47.12 |
| NCP2661666 | PITMAN ARM | 60.37 |
| NCP2661666 | PITMAN ARM | 39.96 |
| NCP2681673 | PITMAN ARM | 70.16 |
| NCP2681679 | PITMAN ARM | 88.93 |
| NCP2683608 | IDLER ARM | 68.89 |
| NCP2683609 | IDLER ARM | 52.97 |
| NCP2683610 | IDLER ARM | 32.87 |
| NCP2683691 | IDLER ARM | 87.67 |
| NCP2683685 | IDLER ARM | 87.07 |
| NCP2683690 | IDLER ARM | 102.36 |
| NCP2683691 | IDLER ARM | 67.91 |
| NCP2683693 | IDLER ARM | 81.38 |
| NCP2683703 | IDLER ARM | 92.39 |
| NCP2683705 | IDLER ARM | 69.8 |
| NCP2683706 | IDLER ARM | 61.07 |
| NCP2683707 | IDLER ARM | 92.39 |
| NCP2601048 | Ball Joint | 43.15 |
| NCP2601091 | Ball Joint | 27.22 |
| NCP2601248 | Ball Joint | 39.66 |
| NCP2601249 | Ball Joint | 48.3 |
| NCP2601349 | Ball Joint | 33.8 |
| NCP2601349 | Ball Joint | 29.31 |
| NCP2601420 | Ball Joint | 26.08 |
| NCP2601438 | Ball Joint | 58.54 |
| NCP2601457 | Ball Joint | 56.55 |
| NCP2601464 | Ball Joint | 55.1 |

| Part Number | Description | $ Price | Part Number | Description | $ Price | Part Number | Description | $ Price |
|---|---|---|---|---|---|---|---|---|
| NCP2601491 | Ball Joint | 53.17 | NCP2651726 | SWAY BAR | 33.2 | NBH25050459 | BELTS & HOSES | 10.65 |
| NCP2601510 | Ball Joint | 51.32 | NCP2651747 | SWAY BAR | 30.18 | NBH25050486 | BELTS & HOSES | 13.49 |
| NCP2601523 | Ball Joint | 43.57 | NCP2651762 | SWAY BAR | 25.82 | NBH25050505 | BELTS & HOSES | 13.82 |
| NCP2601525 | Ball Joint | 75.84 | NCP2651788 | SWAY BAR | 29.07 | NBH25050538 | BELTS & HOSES | 17.52 |
| NCP2601526 | Ball Joint | 54.32 | NCP2651789 | SWAY BAR | 34.21 | NBH25050545 | BELTS & HOSES | 15.59 |
| NCP2601537 | Ball Joint | 91.17 | NCP2651795 | SWAY BAR | 28.16 | NBH25050957 | BELTS & HOSES | 18.27 |
| NCP2601538 | Ball Joint | 39.37 | NCP2651796 | SWAY BAR | 29.28 | NBH25050978 | BELTS & HOSES | 18.27 |
| NCP2601547 | Ball Joint | 67.78 | NCP2651797 | SWAY BAR | 29.92 | NBH25050887 | BELTS & HOSES | 21.54 |
| NCP2601557 | Ball Joint | 61.56 | NCP2651801 | SWAY BAR | 33.29 | NBH25060388 | BELTS & HOSES | 13.36 |
| NCP2601559 | Ball Joint | 67.56 | NCP2651821 | SWAY BAR | 37.37 | NBH25060467 | BELTS & HOSES | 11.15 |
| NCP2601589 | Ball Joint | 67.53 | NCP2651833 | SWAY BAR | 27.69 | NBH25060408 | BELTS & HOSES | 12.57 |
| NCP2601130 | Ball Joint | 28.45 | NCP2651841 | SWAY BAR | 30.39 | NBH25060469 | BELTS & HOSES | 14.46 |
| NCP2601274 | Ball Joint | 64.2 | NCP2651222 | SWAY BAR | 43.48 | NBH25060410 | BELTS & HOSES | 15.59 |
| NCP2601311 | Ball Joint | 39.15 | NCP2651869 | SWAY BAR | 44.72 | NBH25060416 | BELTS & HOSES | 15.59 |
| NCP2601312 | Ball Joint | 42.48 | NCP2651903 | SWAY BAR | 24 | NBH25060420 | BELTS & HOSES | 14.7 |
| NCP2601342 | Ball Joint | 34.13 | NCP2652524 | SWAY BAR | 10.13 | NBH25060423 | BELTS & HOSES | 15.2 |
| NCP2601350 | Ball Joint | 44.46 | NCP2671424 | Control ARM | 16.54 | NBH25060431 | BELTS & HOSES | 14.09 |
| NCP2601351 | Ball Joint | 53.44 | NCP2672572 | Control ARM | 25.04 | NBH25060435 | BELTS & HOSES | 17.06 |
| NCP2601353 | Ball Joint | 32.02 | NCP2672576 | Control ARM | 10.33 | NBH25060458 | BELTS & HOSES | 17.52 |
| NCP2601395 | Ball Joint | 69.79 | NCP2673664 | Control ARM | 13.78 | NBH25060461 | BELTS & HOSES | 12.32 |
| NCP2601402 | Ball Joint | 35.67 | NCP2672665 | Control ARM | 16 | NBH25060468 | BELTS & HOSES | 14.86 |
| NCP2601432 | Ball Joint | 30.27 | NCP2642041 | CONTROL ARM | 73.28 | NBH25060470 | BELTS & HOSES | 16.79 |
| NCP2601447 | Ball Joint | 45.54 | NCP2642548 | Ball Joint | 100.77 | NBH25060478 | BELTS & HOSES | 21.54 |
| NCP2601452 | Ball Joint | 46.22 | NCP2642972 | Ball Joint | 82.22 | NBH25060480 | BELTS & HOSES | 17.52 |
| NCP2601474 | Ball Joint | 42.81 | NCP2642973 | Ball Joint | 82.22 | NBH25060502 | BELTS & HOSES | 17.38 |
| NCP2601488 | Ball Joint | 29.98 | NCP2642642 | ALIGNMENT PARTS | 14.36 | NBH25050529 | BELTS & HOSES | 17.38 |
| NCP2601496 | Ball Joint | 70.36 | LMPBP1255H11B | LIGHTING | 20.04 | NBH25050551 | BELTS & HOSES | 15.47 |
| NCP2601506 | Ball Joint | 51.37 | LMPBP1255H7 | LIGHTING | 8.09 | NBH25050563 | BELTS & HOSES | 16.73 |
| NCP2601521 | Ball Joint | 38.16 | NFRZX3000 | A/C COMPONENTS | 67.84 | NBH25050630 | BELTS & HOSES | 16.09 |
| NCP2601524 | Ball Joint | 51.55 | NBH4101 | BELTS & HOSES | 10.85 | NBH25060695 | BELTS & HOSES | 21.54 |
| NCP2601528 | Ball Joint | 60.77 | NBH8333 | BELTS & HOSES | 10.85 | NBH25050702 | BELTS & HOSES | 23.04 |
| NCP2601535 | Ball Joint | 62.47 | NBH8631 | BELTS & HOSES | 17.94 | NBH25050720 | BELTS & HOSES | 22.29 |
| NCP2601537 | Ball Joint | 52.2 | NBH8637 | BELTS & HOSES | 15.25 | NBH25050725 | BELTS & HOSES | 16.94 |
| NCP2601540 | Ball Joint | 32.71 | NBH8653 | BELTS & HOSES | 11.98 | NBH25050730 | BELTS & HOSES | 21.54 |
| NCP2601541 | Ball Joint | 60.1 | NBH8723 | BELTS & HOSES | 13.55 | NBH25050744 | BELTS & HOSES | 20.29 |
| NCP2601548 | Ball Joint | 67.78 | NBH8800 | BELTS & HOSES | 9.64 | NBH25050760 | BELTS & HOSES | 20.79 |
| NCP2601552 | Ball Joint | 31.1 | NBH8831 | BELTS & HOSES | 19.5 | NBH25060769 | BELTS & HOSES | 16.28 |
| NCP2601555 | Ball Joint | 41.3 | NBH8843 | BELTS & HOSES | 11.84 | NBH25050763 | BELTS & HOSES | 23 |
| NCP2601556 | Ball Joint | 51.26 | NBH8844 | BELTS & HOSES | 19.02 | NBH25050790 | BELTS & HOSES | 21.54 |
| NCP2601560 | Ball Joint | 55.24 | NBH8848 | BELTS & HOSES | 17.55 | NBH25050793 | BELTS & HOSES | 21.54 |
| NCP2601572 | Ball Joint | 71.86 | NBH8864 | BELTS & HOSES | 14.52 | NBH25050815 | BELTS & HOSES | 23 |
| NCP2601577 | Ball Joint | 45.6 | NBH8904 | BELTS & HOSES | 9.25 | NBH25050825 | BELTS & HOSES | 21.54 |
| NCP2601578 | Ball Joint | 39.7 | NBH8931 | BELTS & HOSES | 28.05 | NBH25050827 | BELTS & HOSES | 26.24 |
| NCP2601579 | Ball Joint | 74.11 | NBH8935 | BELTS & HOSES | 14.29 | NBH25050837 | BELTS & HOSES | 21.54 |
| NCP2601594 | Ball Joint | 39.63 | NBH8939 | BELTS & HOSES | 13.27 | NBH25050960 | BELTS & HOSES | 23 |
| NCP2601585 | Ball Joint | 32.6 | NBH8942 | BELTS & HOSES | 14.58 | NBH25050845 | BELTS & HOSES | 26.73 |
| NCP2601594 | Ball Joint | 50.03 | NBH8956 | BELTS & HOSES | 11.45 | NBH25050860 | BELTS & HOSES | 18.94 |
| NCP2601601 | Ball Joint | 55.65 | NBH8961 | BELTS & HOSES | 15.31 | NBH25050863 | BELTS & HOSES | 20.84 |
| NCP2601651 | Ball Joint | 59.41 | NBH8962 | BELTS & HOSES | 13.16 | NBH25050864 | BELTS & HOSES | 19.7 |
| NCP2601654 | Ball Joint | 46.08 | NBH8965 | BELTS & HOSES | 12.23 | NBH25050866 | BELTS & HOSES | 23 |
| NCP2601668 | Ball Joint | 46.49 | NBH8970 | BELTS & HOSES | 29.07 | NBH25050868 | BELTS & HOSES | 23.33 |
| NCP2601670 | Ball Joint | 37.19 | NBH8971 | BELTS & HOSES | 9.91 | NBH25050870 | BELTS & HOSES | 25.25 |
| NCP2601724 | Ball Joint | 34.69 | NBH8972 | BELTS & HOSES | 9.8 | NBH25050874 | BELTS & HOSES | 21.16 |
| NCP2601751 | Ball Joint | 48.28 | NBH8976 | BELTS & HOSES | 25.29 | NBH25050875 | BELTS & HOSES | 25.42 |
| NCP2651201 | SWAY BAR | 13.26 | NBH8977 | BELTS & HOSES | 13.71 | NBH25050876 | BELTS & HOSES | 21.09 |
| NCP2651295 | SWAY BAR | 11.45 | NBH8978 | BELTS & HOSES | 12.93 | NBH25050879 | BELTS & HOSES | 26.26 |
| NCP2651312 | SWAY BAR | 22.41 | NBH8984 | BELTS & HOSES | 17.51 | NBH25050882 | BELTS & HOSES | 27.62 |
| NCP2651317 | SWAY BAR | 14.66 | NBH9006 | BELTS & HOSES | 16.78 | NBH25050888 | BELTS & HOSES | 27.92 |
| NCP2651323 | SWAY BAR | 14.83 | NBH9069 | BELTS & HOSES | 19.59 | NBH25050900 | BELTS & HOSES | 20.04 |
| NCP2651329 | SWAY BAR | 39.7 | NBH9070 | BELTS & HOSES | 18.89 | NBH25050900 | BELTS & HOSES | 23 |
| NCP2651339 | SWAY BAR | 30.43 | NBH9096 | BELTS & HOSES | 12.12 | NBH25050905 | BELTS & HOSES | 20.29 |
| NCP2651343 | SWAY BAR | 63.74 | NBH9117 | BELTS & HOSES | 13.57 | NBH25050908 | BELTS & HOSES | 21.65 |
| NCP2651344 | SWAY BAR | 38.47 | NBH9138 | BELTS & HOSES | 24.56 | NBH25050910 | BELTS & HOSES | 20.04 |
| NCP2652050 | SWAY BAR | 40.19 | NBH9157 | BELTS & HOSES | 16.26 | NBH25050915 | BELTS & HOSES | 26.73 |
| NCP2652138 | SWAY BAR | 53.85 | NBH9258 | BELTS & HOSES | 12.37 | NBH25050919 | BELTS & HOSES | 25.25 |
| NCP2652141 | SWAY BAR | 35.02 | NBH9259 | BELTS & HOSES | 8.8 | NBH25050923 | BELTS & HOSES | 26.73 |
| NCP2652208 | SWAY BAR | 43.06 | NBH9261 | BELTS & HOSES | 13.78 | NBH25050926 | BELTS & HOSES | 28.21 |
| NCP2652212 | SWAY BAR | 41.95 | NBH9279 | BELTS & HOSES | 18.68 | NBH25050930 | BELTS & HOSES | 25.25 |
| NCP2652215 | SWAY BAR | 39.28 | NBH9284 | BELTS & HOSES | 18.2 | NBH25050939 | BELTS & HOSES | 22.39 |
| NCP2652229 | SWAY BAR | 25.49 | NBH9351 | BELTS & HOSES | 8.91 | NBH25050942 | BELTS & HOSES | 28.21 |
| NCP2652142 | SWAY BAR | 29.71 | NBH9352 | BELTS & HOSES | 9.09 | NBH25050950 | BELTS & HOSES | 26.73 |
| NCP2652257 | SWAY BAR | 8.21 | NBH9350 | BELTS & HOSES | 11.14 | NBH25050956 | BELTS & HOSES | 25.25 |
| NCP2652266 | SWAY BAR | 35.67 | NBH9391 | BELTS & HOSES | 11.32 | NBH25050960 | BELTS & HOSES | 26.08 |
| NCP2652267 | SWAY BAR | 35.67 | NBH9789 | BELTS & HOSES | 32.35 | NBH25050962 | BELTS & HOSES | 27.62 |
| NCP2652291 | SWAY BAR | 30.73 | BAT6576 | BELTS & HOSES | 53.29 | NBH25050966 | BELTS & HOSES | 28.21 |
| NCP2652292 | SWAY BAR | 23.65 | NBH2650 | BELTS & HOSES | 8.46 | NBH25050970 | BELTS & HOSES | 27.05 |
| NCP2651416 | SWAY BAR | 20.13 | NBH25D50D472 | BELTS & HOSES | 18.27 | NBH25050975 | BELTS & HOSES | 21.7 |
| NCP2651418 | SWAY BAR | 51.65 | NBH25D50D043 | BELTS & HOSES | 9.56 | NBH25050980 | BELTS & HOSES | 26.73 |
| NCP2651430 | SWAY BAR | 47.57 | NBH25D30D265 | BELTS & HOSES | 10.04 | NBH25050984 | BELTS & HOSES | 26.73 |
| NCP2651432 | SWAY BAR | 34.3 | NBH25D30267 | BELTS & HOSES | 10.01 | NBH25050991 | BELTS & HOSES | 25.58 |
| NCP2651435 | SWAY BAR | 13.33 | NBH25030334 | BELTS & HOSES | 14.09 | NBH25050994 | BELTS & HOSES | 22.31 |
| NCP2651436 | SWAY BAR | 19.33 | NBH25D50D005 | BELTS & HOSES | 15.26 | NBH25051000 | BELTS & HOSES | 24.12 |
| NCP2651437 | SWAY BAR | 22.64 | NBH25040319 | BELTS & HOSES | 12.11 | NBH25051010 | BELTS & HOSES | 19.01 |
| NCP2651438 | SWAY BAR | 22.64 | NBH25040320 | BELTS & HOSES | 13.97 | NBH25051010 | BELTS & HOSES | 25.42 |
| NCP2651461 | SWAY BAR | 28.01 | NBH25040425 | BELTS & HOSES | 12.39 | NBH25051015 | BELTS & HOSES | 25.98 |
| NCP2651462 | SWAY BAR | 28.01 | NBH25040539 | BELTS & HOSES | 12.87 | NBH25051018 | BELTS & HOSES | 24.12 |
| NCP2651463 | SWAY BAR | 32.06 | NBH25040332 | BELTS & HOSES | 12.84 | NBH25051093 | BELTS & HOSES | 26.45 |
| NCP2651464 | SWAY BAR | 32.06 | NBH25040336 | BELTS & HOSES | 12.35 | NBH25070663 | BELTS & HOSES | 24.4 |
| NCP2651465 | SWAY BAR | 43.32 | NBH25040342 | BELTS & HOSES | 13.35 | NBH25070694 | BELTS & HOSES | 24.24 |
| NCP2651466 | SWAY BAR | 49.32 | NBH25040343 | BELTS & HOSES | 13.98 | NBH25070701 | BELTS & HOSES | 23.27 |
| NCP2651481 | SWAY BAR | 42.08 | NBH25040476 | BELTS & HOSES | 13 | NBH25070759 | BELTS & HOSES | 21.76 |
| NCP2651497 | SWAY BAR | 27.2 | NBH25070700 | BELTS & HOSES | 16.17 | NBH25070873 | BELTS & HOSES | 15.01 |
| NCP2651528 | SWAY BAR | 19.76 | NBH25070738 | BELTS & HOSES | 12.73 | NBH25070898 | BELTS & HOSES | 26.73 |
| NCP2651537 | SWAY BAR | 42.09 | NBH25070073 | BELTS & HOSES | 18.24 | NBH25070975 | BELTS & HOSES | 25.86 |
| NCP2651541 | SWAY BAR | 25.14 | NBH25070890 | BELTS & HOSES | 13.97 | NBH25071013 | BELTS & HOSES | 31.19 |
| NCP2651542 | SWAY BAR | 35.49 | NBH25070975 | BELTS & HOSES | 15.27 | NBH25080991 | BELTS & HOSES | 38.38 |
| NCP2651549 | SWAY BAR | 25.12 | NBH25071000 | BELTS & HOSES | 17.15 | NBH25080991 | BELTS & HOSES | 21.54 |
| NCP2651552 | SWAY BAR | 39.26 | NBH25071013 | BELTS & HOSES | 12.87 | NBH25080991 | BELTS & HOSES | 28.21 |
| NCP2651559 | SWAY BAR | 16.8 | NBH25040848 | BELTS & HOSES | 12.97 | MRCES1236 | TIE ROD | 33.26 |
| NCP2651559 | SWAY BAR | 43.64 | NBH25040013 | BELTS & HOSES | 13.43 | MRCES1235 | TIE ROD | 51.97 |
| NCP2651578 | SWAY BAR | 24.15 | NBH25080991 | BELTS & HOSES | 14.52 | MRCES1296 | TIE ROD | 54.24 |
| NCP2651590 | SWAY BAR | 27.51 | NBH25080991 | BELTS & HOSES | 14.52 | MRCES1298 | TIE ROD | 52.98 |
| NCP2651594 | SWAY BAR | 23.9 | MRCDS1047 | CHASSIS | 12.12 | MRCES1439 | TIE ROD | 90.29 |
| NCP2651605 | SWAY BAR | 29.95 | MRCDS1235 | CHASSIS | 11.7 | MRCES2347 | TIE ROD | 9.89 |
| NCP2651612 | SWAY BAR | 23.22 | MRCDS1286 | TIE ROD | 10.11 | MRCES2814 | TIE ROD | 13.22 |
| NCP2651616 | SWAY BAR | 38.2 | MRCDS1287 | TIE ROD | 14.4 | MRCES2836 | TIE ROD | 15.64 |
| NCP2651619 | SWAY BAR | 38.2 | MRCDS1439 | TIE ROD | 14.46 | MRCES2837 | TIE ROD | 14.81 |
| NCP2651620 | SWAY BAR | 25.92 | NBH25050016 | TIE ROD | 11.54 | MRCES2912 | TIE ROD | 14.45 |
| NCP2651632 | SWAY BAR | 63.71 | NBH25050340 | TIE ROD | 13.62 | MRCES2937 | TIE ROD | 14.01 |
| NCP2651633 | SWAY BAR | 39.82 | NBH25050345 | TIE ROD | 13.02 | MRCES3073 | TIE ROD | 10.68 |
| NCP2651677 | SWAY BAR | 41.53 | NBH25050359 | TIE ROD | 12.97 | MRCES3173 | TIE ROD | 13.46 |
| NCP2651706 | SWAY BAR | 46.08 | NBH25050355 | TIE ROD | 13.56 | MRCES3181 | TIE ROD | 11.64 |
| NCP2651708 | SWAY BAR | 34.13 | NBH25050370 | TIE ROD | 13.91 | MRCES3184 | TIE ROD | 10.19 |
| NCP2651714 | SWAY BAR | 25.98 | NBH25050400 | TIE ROD | 15.57 | MRCES3202 | TIE ROD | 18.6 |
| NCP2651715 | SWAY BAR | 27.33 | NBH25050402 | TIE ROD | 14.9 | MRCES3203L | TIE ROD | 17.02 |
| NCP2651718 | SWAY BAR | 28.11 | NBH25050403 | TIE ROD | 14.4 | | | |
| NCP2651721 | SWAY BAR | 35.94 | NBH25050435 | TIE ROD | 19.12 | | | |
| NCP2651722 | SWAY BAR | 36.12 | NBH25050446 | TIE ROD | 10.9 | | | |

| Part Number | Description | $ Price | Part Number | Description | $ Price | Part Number | Description | $ Price |
|---|---|---|---|---|---|---|---|---|
| MRCES3038 | TIE ROD | 15.44 | MRC12799 | Control ARM | 9.95 | TSTS7259BM | BRAKE PAD SETS | 15.58 |
| MRCES3250 | TIE ROD | 25.73 | MRC018818 | IDLER ARM | 25.43 | TSTS7255M | BRAKE PAD SETS | 17.15 |
| MRCES3306 | TIE ROD | 15.44 | MRC104179 | Ball Joint | 15.04 | TSTS7272 | BRAKE PAD SETS | 17.15 |
| MRCES3311S | CHASSIS | 10.05 | MRC100134 | PITMAN ARM | 27.71 | TSTS7316M | BRAKE PAD SETS | 15.58 |
| MRCES3349 | TIE ROD | 13.06 | MRC104250 | Ball Joint | 22.63 | TSTS7245 | BRAKE PAD SETS | 15.58 |
| MRCES3358 | TIE ROD | 18.21 | MRC104251 | Ball Joint | 23.75 | TSTS7259A | BRAKE PAD SETS | 17.15 |
| MRCES3359 | TIE ROD | 18.21 | MRC18189 | SWAY BAR | 17.42 | TSTS7265 | BRAKE PAD SETS | 15.58 |
| MRCES3346 | TIE ROD | 18.6 | MRC104181 | Ball Joint | 18.21 | TSTS7382 | BRAKE PAD SETS | 15.58 |
| MRCES3367 | TIE ROD | 18.6 | MRC104254 | SWAY BAR | 30.09 | TSTS7386X | BRAKE PAD SETS | 23.37 |
| MRCES3374 | TIE ROD | 12.11 | MRC104272 | Ball Joint | 20.19 | TSTS7418 | BRAKE PAD SETS | 15.58 |
| MRCES3377 | TIE ROD | 12.27 | MRC104276 | Ball Joint | 14.64 | TSTS7418A | BRAKE PAD SETS | 18.7 |
| MRCES3358 | TIE ROD | 22.58 | MRC104278 | Ball Joint | 33.65 | TSTS7421 | BRAKE PAD SETS | 15.58 |
| MRCES3401 | TIE ROD | 9.89 | MRC104292 | Ball Joint | 24.87 | TSTS7435 | BRAKE PAD SETS | 17.15 |
| MRCES3452 | TIE ROD | 15.83 | MRC104256 | Ball Joint | 14.64 | TSTS7444 | BRAKE PAD SETS | 14.81 |
| MRCES3453 | TIE ROD | 17.02 | MRC104293 | Ball Joint | 31.67 | TSTS7456X | BRAKE PAD SETS | 23.37 |
| MRCES3455 | TIE ROD | 18.21 | MRC104312 | SWAY BAR | 30.48 | TSTS7470AM | BRAKE PAD SETS | 17.15 |
| MRCES3459 | TIE ROD | 15.44 | MRC104333 | Ball Joint | 27.71 | TSTS7476 | BRAKE PAD SETS | 17.15 |
| MRCES3460 | TIE ROD | 19.79 | MRC104268 | Ball Joint | 19.79 | TSTS7479M | BRAKE PAD SETS | 17.15 |
| MRCES3461 | TIE ROD | 14.61 | MRC10339 | Ball Joint | 15.94 | TSTS7476 | BRAKE PAD SETS | 17.15 |
| MRCES3472 | TIE ROD | 20.59 | MRC104198 | Ball Joint | 20.59 | TSTS7479M | BRAKE PAD SETS | 17.15 |
| MRCES3473 | TIE ROD | 20.19 | MRC104275 | Ball Joint | 14.81 | TSTS7489A | BRAKE PAD SETS | 13.25 |
| MRCES3474 | TIE ROD | 18.6 | MRC104391 | Ball Joint | 20.19 | TSTS7489A | BRAKE PAD SETS | 13.25 |
| MRCES3475 | TIE ROD | 20.19 | MRC104381 | Ball Joint | 18.6 | TSTS7497X | BRAKE PAD SETS | 23.37 |
| MRCES3488 | TIE ROD | 18.6 | MRC1880244 | SWAY BAR | 23.15 | TSTS7384AM | BRAKE PAD SETS | 15.58 |
| MRCES3492 | TIE ROD | 19.79 | MRC1880252 | CHASSIS | 28.8 | TSTS7504 | BRAKE PAD SETS | 18.7 |
| MRCES3493 | TIE ROD | 19.79 | MRC8750033 | SWAY BAR | 12.44 | TSTS7532M | BRAKE PAD SETS | 17.15 |
| MRCES3494 | TIE ROD | 14.01 | MRC104222A | Ball Joint | 15.6 | TSTS7545AM | BRAKE PAD SETS | 17.15 |
| MRCES3495 | TIE ROD | 14.01 | MRC018833 | IDLER ARM | 26.13 | TSTS7539M | BRAKE PAD SETS | 17.15 |
| MRCES3528S | CHASSIS | 13.06 | MRC104149 | Ball Joint | 20.58 | TSTS7558X | BRAKE PAD SETS | 23.37 |
| MRCES3529 | TIE ROD | 12.27 | MRC104172 | Ball Joint | 33.26 | TSTS7566 | BRAKE PAD SETS | 18.7 |
| MRCES3531 | TIE ROD | 28.5 | MRC104225 | Ball Joint | 17.81 | TSTS7587A | BRAKE PAD SETS | 15.58 |
| MRCES3532 | TIE ROD | 28.5 | MRC104217 | Ball Joint | 18.21 | TSTS7574 | BRAKE PAD SETS | 17.15 |
| MRCES3537 | TIE ROD | 21.77 | MRC190143 | PITMAN ARM | 22.96 | TSTS7581 | BRAKE PAD SETS | 17.15 |
| MRCES3558 | TIE ROD | 24.94 | MRC104022 | Ball Joint | 14.25 | TSTS7584M | BRAKE PAD SETS | 17.15 |
| MRCES3571 | TIE ROD | 18.6 | MRC18136 | SWAY BAR | 17.02 | TSTS7589 | BRAKE PAD SETS | 18.7 |
| MRCES3572 | TIE ROD | 22.55 | MRC018194 | SWAY BAR | 12.65 | TSTS7593 | BRAKE PAD SETS | 17.15 |
| MRCES3573 | TIE ROD | 22.56 | MRC18195 | SWAY BAR | 15.04 | TSTS7596 | BRAKE PAD SETS | 17.15 |
| MRCES3578 | TIE ROD | 25.12 | MRC104261 | Ball Joint | 17.81 | TSTS7611 | BRAKE PAD SETS | 18.7 |
| MRCES3579 | TIE ROD | 25.12 | MRC190149 | IDLER ARM | 31.67 | TSTS7617N4 | BRAKE PAD SETS | 23.37 |
| MRCES3581 | TIE ROD | 19.79 | MRC190151 | IDLER ARM | 47.51 | TSTS7637X | BRAKE PAD SETS | 23.37 |
| MRCES3609 | TIE ROD | 30.48 | MRC18226HD | SWAY BAR | 13.85 | TSTS7645M | BRAKE PAD SETS | 23.37 |
| MRCES3614 | TIE ROD | 18.21 | MRC104185 | Ball Joint | 20.03 | TSTS7650X | BRAKE PAD SETS | 23.37 |
| MRCES3616 | TIE ROD | 18.6 | MRC18048 | SWAY BAR | 9.53 | TSTS7657X | BRAKE PAD SETS | 23.37 |
| MRCES3631 | TIE ROD | 13.22 | MRC18186 | SWAY BAR | 21.86 | TSTS7656 | BRAKE PAD SETS | 17.15 |
| MRCES3646 | TIE ROD | 21.43 | MRC18282 | SWAY BAR | 22.44 | TSTS7660X | BRAKE PAD SETS | 23.37 |
| MRCES3669 | TIE ROD | 18.01 | MRC18283 | SWAY BAR | 22.44 | TSTS7661X | BRAKE PAD SETS | 23.37 |
| MRCES3675 | TIE ROD | 25.73 | MRC18284 | SWAY BAR | 22.44 | TSTS7663 | BRAKE PAD SETS | 19.48 |
| MRCES3676 | TIE ROD | 25.73 | MRC104294 | Ball Joint | 29.31 | TSTS7664M | BRAKE PAD SETS | 21.04 |
| MRCES3691 | TIE ROD | 23.65 | MRC104336 | Ball Joint | 15.6 | TSTS7665 | BRAKE PAD SETS | 18.7 |
| MRCES60311 | TIE ROD | 33.26 | MRC18299 | SWAY BAR | 21.38 | TSTS7673M | BRAKE PAD SETS | 17.15 |
| MRCES2126R | TIE ROD | 14.91 | MRC18309 | SWAY BAR | 21.38 | TSTS7674M | BRAKE PAD SETS | 18.7 |
| MRCES3064R | TIE ROD | 15.22 | MRC18401 | SWAY BAR | 15.6 | TSTS7682 | BRAKE PAD SETS | 23.37 |
| MRCES3245 | TIE ROD | 20.19 | MRC104400 | SWAY BAR | 15.6 | TSTS7688 | BRAKE PAD SETS | 17.15 |
| MRCES3199 | TIE ROD | 15.6 | MRC18421 | Ball Joint | 22.86 | TSTS7690 | BRAKE PAD SETS | 18.7 |
| MRCES3321 | TIE ROD | 17.42 | MRC104218 | Ball Joint | 22.56 | TSTS7691M | BRAKE PAD SETS | 18.7 |
| MRCES3339 | TIE ROD | 17.42 | MRC104141 | Ball Joint | 17.81 | TSTS7605BM | BRAKE PAD SETS | 18.7 |
| MRCES3182 | TIE ROD | 15.44 | TSTS7005 | BRAKE PAD SETS | 17.15 | TSTS7616AM | BRAKE PAD SETS | 18.7 |
| MRCES3424 | TIE ROD | 19.79 | TSTS7906X | BRAKE PAD SETS | 23.37 | TSTS7701 | BRAKE PAD SETS | 15.58 |
| MRCES3308 | TIE ROD | 21.38 | TSTS7916 | BRAKE PAD SETS | 21.04 | TSTS7707 | BRAKE PAD SETS | 23.37 |
| MRCES3357 | TIE ROD | 20.59 | TSTS7924X | BRAKE PAD SETS | 23.37 | TSTS7705X | BRAKE PAD SETS | 23.37 |
| MRCES3463 | TIE ROD | 14.64 | TSTS7926X | BRAKE PAD SETS | 23.37 | TSTS7709 | BRAKE PAD SETS | 11.88 |
| MRCES3595 | TIE ROD | 13.85 | TSTS7932 | BRAKE PAD SETS | 17.15 | TSTS7716M | BRAKE PAD SETS | 17.15 |
| MRCES3478 | TIE ROD | 18.6 | TSTS7940 | BRAKE PAD SETS | 18.7 | TSTS7719M | BRAKE PAD SETS | 18.7 |
| MRCES3341 | TIE ROD | 19.79 | TSTS7943 | BRAKE PAD SETS | 17.15 | TSTS7720M | BRAKE PAD SETS | 18.7 |
| MRCES3244 | TIE ROD | 14.25 | TSTS7945X | BRAKE PAD SETS | 18.7 | TSTS7722M | BRAKE PAD SETS | 18.7 |
| MRCES3521 | TIE ROD | 21.38 | TSTS7947 | BRAKE PAD SETS | 18.7 | TSTS7733M | BRAKE PAD SETS | 17.15 |
| MRCES3436 | TIE ROD | 17.02 | TSTS7950X | BRAKE PAD SETS | 23.37 | TSTS7734M | BRAKE PAD SETS | 18.7 |
| MRCES3397 | TIE ROD | 15.44 | TSTS7951X | BRAKE PAD SETS | 15.04 | TSTS7738 | BRAKE PAD SETS | 17.15 |
| MRCES3425 | TIE ROD | 13.05 | TSTS7962 | BRAKE PAD SETS | 18.7 | TSTS7739 | BRAKE PAD SETS | 14.02 |
| MRCES3542 | TIE ROD | 23.75 | TSTS7963 | BRAKE PAD SETS | 28.5 | TSTS7740 | BRAKE PAD SETS | 14.02 |
| MRCES3591 | TIE ROD | 21.27 | TSTS7965 | BRAKE PAD SETS | 19.48 | TSTS7741X | BRAKE PAD SETS | 23.37 |
| MRCES3599 | TIE ROD | 19.79 | TSTS7975X | BRAKE PAD SETS | 23.37 | TSTS7742 | BRAKE PAD SETS | 18.7 |
| MRCES3603 | TIE ROD | 17.81 | TSTS7976 | BRAKE PAD SETS | 15.58 | TSTS7743 | BRAKE PAD SETS | 17.15 |
| MRCES3608 | TIE ROD | 17.77 | TSTS7979 | BRAKE PAD SETS | 17.15 | TSTS7744M | BRAKE PAD SETS | 18.7 |
| MRCES3612 | TIE ROD | 21.77 | TSTS7985 | BRAKE PAD SETS | 18.7 | TSTS7749X | BRAKE PAD SETS | 23.37 |
| MRCES3623 | TIE ROD | 24.94 | TSTS7987 | BRAKE PAD SETS | 18.7 | TSTS7759X | BRAKE PAD SETS | 23.37 |
| MRCES3663 | TIE ROD | 24.94 | TSTS7915M | BRAKE PAD SETS | 24.94 | TSTS7760X | BRAKE PAD SETS | 23.37 |
| MRCES3674 | TIE ROD | 24.44 | TSTS7991M | BRAKE PAD SETS | 23.37 | TSTS7761X | BRAKE PAD SETS | 23.37 |
| MRCES3697 | TIE ROD | 27.71 | TSTS7418EX | BRAKE PAD SETS | 27.71 | TSTS7762 | BRAKE PAD SETS | 17.15 |
| MRCES3688 | TIE ROD | 21.77 | TSTS7994 | BRAKE PAD SETS | 21.04 | TSTS7767X | BRAKE PAD SETS | 23.37 |
| MRCES30191 | TIE ROD | 31.67 | TSTS7997X | BRAKE PAD SETS | 18.7 | TSTS7784X | BRAKE PAD SETS | 23.37 |
| MRC018111 | SWAY BAR | 11.14 | TSTS7999 | BRAKE PAD SETS | 18.7 | TSTS7787X | BRAKE PAD SETS | 23.37 |
| MRC10458 | Ball Joint | 17.02 | TSTS8200 | BRAKE PAD SETS | 17.15 | TSTS7794 | BRAKE PAD SETS | 18.7 |
| MRC10263 | SWAY BAR | 17.42 | TSTS8204 | BRAKE PAD SETS | 17.15 | TSTS7795X | BRAKE PAD SETS | 23.37 |
| MRC104271 | Ball Joint | 25.73 | TSTS8212M | BRAKE PAD SETS | 17.15 | TSTS7823M | BRAKE PAD SETS | 18.7 |
| MRC104163 | Ball Joint | 11.64 | TSTS8217 | BRAKE PAD SETS | 26.5 | TSTS7834M | BRAKE PAD SETS | 18.7 |
| MRC10595 | Ball Joint | 11.64 | TSTS8218 | BRAKE PAD SETS | 19.7 | TSTS7834X | BRAKE PAD SETS | 23.37 |
| MRC104257 | Ball Joint | 23.75 | TSTS8233 | BRAKE PAD SETS | 34.3 | TSTS7837M | BRAKE PAD SETS | 18.7 |
| MRC10390 | Ball Joint | 13.85 | TSTS8266 | BRAKE PAD SETS | 18.7 | TSTS7844X | BRAKE PAD SETS | 23.37 |
| MRC104057HD | SWAY BAR | 7.12 | TSTS8268 | BRAKE PAD SETS | 26.5 | TSTS7846M | BRAKE PAD SETS | 14.81 |
| MRC18425 | SWAY BAR | 23.81 | TSTS8269 | BRAKE PAD SETS | 18.7 | TSTS7949AM | BRAKE PAD SETS | 17.15 |
| MRC10277 | Ball Joint | 11.64 | TSTS8270 | BRAKE PAD SETS | 18.7 | TSTS7857 | BRAKE PAD SETS | 19.48 |
| MRC18799 | IDLER ARM | 14.25 | TSTS8272 | BRAKE PAD SETS | 17.15 | TSTS7868M | BRAKE PAD SETS | 15.58 |
| MRC18609 | IDLER ARM | 20.19 | TSTS8282 | BRAKE PAD SETS | 18.7 | TSTS7873X | BRAKE PAD SETS | 23.37 |
| MRC104100 | Ball Joint | 15.6 | TSTS8312 | BRAKE PAD SETS | 26.5 | TSTS7870X | BRAKE PAD SETS | 23.37 |
| MRC190121 | PITMAN ARM | 14.64 | TSTS8322X | BRAKE PAD SETS | 23.37 | TSTS7881X | BRAKE PAD SETS | 23.37 |
| MRC100922 | PITMAN ARM | 24.94 | TSTS8339 | BRAKE PAD SETS | 18.7 | TSTS7876 | BRAKE PAD SETS | 23.37 |
| MRC190123 | PITMAN ARM | 30.88 | TSTS8331 | BRAKE PAD SETS | 18.7 | TSTS7695 | BRAKE PAD SETS | 17.15 |
| MRC190132 | IDLER ARM | 33.26 | TSTS8332 | BRAKE PAD SETS | 18.7 | TSTS7898 | BRAKE PAD SETS | 23.37 |
| MRC190140 | IDLER ARM | 27.71 | TSTS8377 | BRAKE PAD SETS | 26.5 | TSTS7900 | BRAKE PAD SETS | 13.25 |
| MRC104101 | Ball Joint | 18.21 | TSTS8378 | BRAKE PAD SETS | 18.7 | TSTS7900X | BRAKE PAD SETS | 23.37 |
| MRC190142 | IDLER ARM | 23.75 | TSTS8391X | BRAKE PAD SETS | 23.37 | TSTS7916M | BRAKE PAD SETS | 14.81 |
| MRC100221 | Ball Joint | 17.81 | TSTS8395X | BRAKE PAD SETS | 23.37 | TSTS7916 | BRAKE PAD SETS | 21.04 |
| MRC190156 | IDLER ARM | 30.09 | TSTS8391X | BRAKE PAD SETS | 23.37 | TSTS7932 | BRAKE PAD SETS | 17.15 |
| MRC190165 | IDLER ARM | 38.8 | TSTS8414X | BRAKE PAD SETS | 23.37 | SSS7937 | BRAKE PAD SETS | 23.37 |
| MRC190164 | IDLER ARM | 48.7 | TSTS8419X | BRAKE PAD SETS | 23.37 | TSTS7965 | BRAKE PAD SETS | 19.48 |
| MRC190166 | PITMAN ARM | 35.63 | TSTS8420X | BRAKE PAD SETS | 23.37 | TSTS7975X | BRAKE PAD SETS | 23.37 |
| MRC104265 | Ball Joint | 23.36 | TSTS8447X | BRAKE PAD SETS | 23.37 | TSTS7979 | BRAKE PAD SETS | 18.7 |
| MRC104327 | Ball Joint | 23.75 | TSTS8449X | BRAKE PAD SETS | 23.37 | | | |
| MRC10230HB | SWAY BAR | 11.64 | TSTS8450 | BRAKE PAD SETS | 28.06 | | | |
| MRC18161 | Ball Joint | 15.83 | TSTS8463 | BRAKE PAD SETS | 18.7 | | | |
| MRC190176 | PITMAN ARM | 38.76 | TSTS8472X | BRAKE PAD SETS | 23.37 | | | |
| MRC190177 | PITMAN ARM | 33.65 | TSTS7070A | BRAKE PAD SETS | 14.02 | | | |
| MRC18365 | SWAY BAR | 15.6 | TSTS7178 | BRAKE PAD SETS | 19.48 | | | |
| MRC104001 | Ball Joint | 31.67 | TSTS7223 | BRAKE PAD SETS | 23.37 | | | |
| MRC104332 | Ball Joint | 25.66 | TSTS7228X | BRAKE PAD SETS | 23.37 | | | |
| MRC104328 | Ball Joint | 25.34 | | | | | | |
| MRC12736 | Control ARM | 8.86 | | | | | | |

| Part Number | Description | $ Price | Part Number | Description | $ Price | Part Number | Description | $ Price |
|---|---|---|---|---|---|---|---|---|
| TSTS7983 | BRAKE PAD SETS | 17.15 | TSTS7470AM | BRAKE PAD SETS | 17.15 | SFI21040 | FILTERS- OIL | 2.03 |
| TSTS7985 | BRAKE PAD SETS | 18.7 | TSTS7476 | BRAKE PAD SETS | 17.15 | SFI21040MP | FILTERS- OIL | 1.34 |
| TSTS7987 | BRAKE PAD SETS | 18.7 | TSTS7479M | BRAKE PAD SETS | 17.15 | SFI21042 | FILTERS- OIL | 2.81 |
| TSTS7991M | BRAKE PAD SETS | 18.7 | TSTS7518 | BRAKE PAD SETS | 14.81 | SFI21042MP | FILTERS- OIL | 1.79 |
| TSTS7418BX | BRAKE PAD SETS | 23.37 | TSTS7532M | BRAKE PAD SETS | 17.15 | SFI21060 | FILTERS- OIL | 2.03 |
| TSTS7993 | BRAKE PAD SETS | 21.04 | TSTS7535M | BRAKE PAD SETS | 17.15 | SFI21060MP | FILTERS- OIL | 1.34 |
| TSTS7994 | BRAKE PAD SETS | 21.04 | TSTS7545AM | BRAKE PAD SETS | 17.15 | SFI21068 | FILTERS- OIL | 2.03 |
| TSTS7997X | BRAKE PAD SETS | 23.37 | TSTS7365M | BRAKE PAD SETS | 17.15 | SFI21069M | FILTERS- OIL | 1.34 |
| TSTS7999 | BRAKE PAD SETS | 18.7 | TSTS7555M | BRAKE PAD SETS | 15.58 | SFI21069 | FILTERS- OIL | 2.03 |
| TSTS8009 | BRAKE PAD SETS | 17.15 | TSTS7558M | BRAKE PAD SETS | 15.58 | SFI21069MP | FILTERS- OIL | 1.34 |
| TSTS8013M | BRAKE PAD SETS | 18.7 | TSTS7574 | BRAKE PAD SETS | 17.15 | SFI21081M | FILTERS- OIL | 2.03 |
| TSTS8210 | BRAKE PAD SETS | 18.7 | TSTS7576M | BRAKE PAD SETS | 17.15 | SFI21085MP | FILTERS- OIL | 1.34 |
| TSTS8233 | BRAKE PAD SETS | 34.3 | TSTS7594M | BRAKE PAD SETS | 17.15 | SFI21088 | FILTERS- OIL | 4.01 |
| TSTS8260A | BRAKE PAD SETS | 26.5 | TSTS7387DM | BRAKE PAD SETS | 15.58 | SFI2114S | FILTERS- OIL | 5.67 |
| TSTS8269 | BRAKE PAD SETS | 18.7 | TSTS7653M | BRAKE PAD SETS | 17.15 | SFI21160 | FILTERS- OIL | 5.6 |
| TSTS8270 | BRAKE PAD SETS | 18.7 | TSTS7616M | BRAKE PAD SETS | 18.7 | SFI21186 | FILTERS- OIL | 8.42 |
| TSTS8272 | BRAKE PAD SETS | 17.15 | TSTS7625M | BRAKE PAD SETS | 17.15 | SFI21189 | FILTERS- OIL | 3.59 |
| TSTS8277 | BRAKE PAD SETS | 18.7 | TSTS7706M | BRAKE PAD SETS | 17.15 | SFI21212 | FILTERS- OIL | 9.77 |
| TSTS8282 | BRAKE PAD SETS | 17.15 | TSTS7707M | BRAKE PAD SETS | 17.15 | SFI21223 | FILTERS- OIL | 6.97 |
| TSTS8312 | BRAKE PAD SETS | 26.5 | TSTS7716M | BRAKE PAD SETS | 17.15 | SFI21223MP | FILTERS- OIL | 4.54 |
| TSTS8330 | BRAKE PAD SETS | 18.7 | TSTS7720M | BRAKE PAD SETS | 18.7 | SFI2122A | FILTERS- OIL | 8.33 |
| TSTS8331 | BRAKE PAD SETS | 21.04 | TSTS7732M | BRAKE PAD SETS | 18.7 | SFI21226MP | FILTERS- OIL | 5.39 |
| TSTS8332 | BRAKE PAD SETS | 18.7 | TSTS7732AM | BRAKE PAD SETS | 15.58 | SFI21228 | FILTERS- OIL | 4.88 |
| TSTS8389X | BRAKE PAD SETS | 23.37 | TSTS7734 | BRAKE PAD SETS | 18.7 | SFI21230 | FILTERS- OIL | 8.31 |
| TSTS8447X | BRAKE PAD SETS | 23.37 | TSTS7734M | BRAKE PAD SETS | 18.7 | SFI21311 | FILTERS- OIL | 3.4 |
| TSTS8520X | BRAKE PAD SETS | 23.37 | TSTS7744M | BRAKE PAD SETS | 18.7 | SFI21315 | FILTERS- OIL | 4.01 |
| TSTS7138M | BRAKE PAD SETS | 17.15 | TSTS7760M | BRAKE PAD SETS | 17.15 | SFI21315MP | FILTERS- OIL | 2.68 |
| TSTS7178 | BRAKE PAD SETS | 13.25 | TSTS7838M | BRAKE PAD SETS | 18.7 | SFI21334 | FILTERS- OIL | 2.03 |
| TSTS7223 | BRAKE PAD SETS | 13.25 | TSTS7846M | BRAKE PAD SETS | 15.58 | SFI21334MP | FILTERS- OIL | 1.34 |
| TSTS7272 | BRAKE PAD SETS | 17.15 | TSTS7858M | BRAKE PAD SETS | 15.58 | SFI21342MP | FILTERS- OIL | 1.79 |
| TSTS7353A | BRAKE PAD SETS | 17.15 | TSTS7867M | BRAKE PAD SETS | 17.15 | SFI2134A | FILTERS- OIL | 2.03 |
| TSTS7365 | BRAKE PAD SETS | 17.15 | TSTS7871M | BRAKE PAD SETS | 17.15 | SFI21348MP | FILTERS- OIL | 1.34 |
| TSTS7421 | BRAKE PAD SETS | 15.58 | TSTS7875X | BRAKE PAD SETS | 23.37 | SFI21355 | FILTERS- OIL | 4.01 |
| TSTS7456X | BRAKE PAD SETS | 23.37 | TSTS7877X | FILTERS- AIR | 23.37 | SFI21356 | FILTERS- OIL | 2.81 |
| TSTS7459 | BRAKE PAD SETS | 23.37 | SFI29890 | FILTERS- AIR | 6.51 | SFI21356MP | FILTERS- OIL | 1.79 |
| TSTS7470AM | BRAKE PAD SETS | 17.15 | SFI29910 | FILTERS- AIR | 8.83 | SFI21358 | FILTERS- OIL | 3.22 |
| TSTS7384AM | BRAKE PAD SETS | 17.15 | SFI29918 | FILTERS- AIR | 9.52 | SFI21361 | FILTERS- OIL | 2.67 |
| TSTS7535M | BRAKE PAD SETS | 18.7 | SFI29940 | FILTERS- AIR | 8.83 | SFI21361MP | FILTERS- OIL | 1.79 |
| TSTS7545AM | BRAKE PAD SETS | 17.15 | SFI29941 | FILTERS- AIR | 8.53 | SFI21365 | FILTERS- OIL | 2.67 |
| TSTS7555A | BRAKE PAD SETS | 17.15 | SFI29958 | FILTERS- AIR | 7.34 | SFI21366MP | FILTERS- OIL | 1.79 |
| TSTS7387A | BRAKE PAD SETS | 15.58 | SFI29953 | FILTERS- AIR | 6.31 | SFI21372 | FILTERS- OIL | 2.03 |
| TSTS7574 | BRAKE PAD SETS | 17.15 | SFI29957 | FILTERS- AIR | 5.46 | SFI21372MP | FILTERS- OIL | 1.34 |
| TSTS7576M | BRAKE PAD SETS | 17.15 | SFI29958 | FILTERS- AIR | 9.12 | SFI21378 | FILTERS- OIL | 5.46 |
| TSTS7584M | BRAKE PAD SETS | 17.15 | SFI29063 | FILTERS- AIR | 9.24 | SFI21394 | FILTERS- OIL | 3.42 |
| TSTS7594 | BRAKE PAD SETS | 18.7 | SFI29064 | FILTERS- AIR | 9.32 | SFI21393 | FILTERS- OIL | 3.22 |
| TSTS7597A | BRAKE PAD SETS | 17.15 | SFI29065 | FILTERS- AIR | 9.24 | SFI21393MP | FILTERS- OIL | 2.66 |
| TSTS7617M | BRAKE PAD SETS | 18.7 | SFI29067 | FILTERS- AIR | 5.55 | SFI21394 | FILTERS- OIL | 2.03 |
| TSTS7677X | BRAKE PAD SETS | 23.37 | SFI29069 | FILTERS- AIR | 5.69 | SFI21394MP | FILTERS- OIL | 1.34 |
| TSTS7638 | BRAKE PAD SETS | 19.48 | SFI29070 | FILTERS- AIR | 7.49 | SFI21399 | FILTERS- OIL | 7.03 |
| TSTS7650M | BRAKE PAD SETS | 21.04 | SFI29104 | FILTERS- AIR | 6.94 | SFI2151 | FILTERS- OIL | 2.03 |
| TSTS7653X | BRAKE PAD SETS | 23.37 | SFI29114 | FILTERS- AIR | 6.94 | SFI21515M | FILTERS- OIL | 1.24 |
| TSTS7660X | BRAKE PAD SETS | 23.37 | SFI29114 | FILTERS- AIR | 6.94 | SFI21516 | FILTERS- OIL | 2.03 |
| TSTS7661X | BRAKE PAD SETS | 23.37 | SFI29115 | FILTERS- AIR | 7 | SFI21516MP | FILTERS- OIL | 1.34 |
| TSTS7662X | BRAKE PAD SETS | 23.37 | SFI29116 | FILTERS- AIR | 7 | SFI21521 | FILTERS- OIL | 2.67 |
| TSTS7664M | BRAKE PAD SETS | 21.04 | SFI29117 | FILTERS- AIR | 7 | SFI21522 | FILTERS- OIL | 2.03 |
| TSTS7665M | BRAKE PAD SETS | 18.7 | SFI29146 | FILTERS- AIR | 9.45 | SFI21522MP | FILTERS- OIL | 1.34 |
| TSTS7671 | BRAKE PAD SETS | 17.15 | SFI29158 | FILTERS- AIR | 7.69 | SFI21724 | FILTERS- OIL | 10.28 |
| TSTS7673M | BRAKE PAD SETS | 18.7 | SFI29172 | FILTERS- AIR | 7 | SFI21474AM | FILTERS- OIL | 6.55 |
| TSTS7679M | BRAKE PAD SETS | 23.37 | SFI29186 | FILTERS- AIR | 13.51 | FIL3023 | FILTERS- FUEL | 12.77 |
| TSTS7691 | BRAKE PAD SETS | 18.7 | SFI29191 | FILTERS- AIR | 9.9 | SFI3097 | FILTERS- FUEL | 9.9 |
| TSTS7695BM | BRAKE PAD SETS | 18.7 | SFI29192 | FILTERS- AIR | 5.91 | FIL30100 | FILTERS- FUEL | 41.63 |
| TSTS7616AM | BRAKE PAD SETS | 18.7 | SFI29223 | FILTERS- AIR | 7 | SFI23129 | FILTERS- FUEL | 15.1725 |
| TSTS7701 | BRAKE PAD SETS | 15.58 | SFI29225 | FILTERS- AIR | 5.77 | SFI23163 | FILTERS- FUEL | 13.2195 |
| TSTS7703X | BRAKE PAD SETS | 23.37 | SFI29320 | FILTERS- AIR | 6.45 | SFI23243 | FILTERS- FUEL | 8.883 |
| TSTS7706X | BRAKE PAD SETS | 23.37 | SFI29362 | FILTERS- AIR | 7.31 | FIL3296 | FILTERS- FUEL | 8.9 |
| TSTS7707X | BRAKE PAD SETS | 23.37 | SFI29634 | FILTERS- AIR | 8.83 | FIL3311 | FILTERS- FUEL | 12.71 |
| TSTS7708 | BRAKE PAD SETS | 11.68 | SFI29683 | FILTERS- AIR | 8.83 | FIL3319 | FILTERS- FUEL | 13.2 |
| TSTS7715M | BRAKE PAD SETS | 18.7 | SFI29826 | FILTERS- AIR | 12.61 | FIL3409 | FILTERS- FUEL | 19.9 |
| TSTS7716M | BRAKE PAD SETS | 17.15 | SFI29926 | FILTERS- AIR | 4.72 | SFI23424 | FILTERS- FUEL | 13.3245 |
| TSTS7720M | BRAKE PAD SETS | 18.7 | SFI29933 | FILTERS- AIR | 9.9 | FIL3481 | FILTERS- FUEL | 11.78 |
| TSTS7556A | BRAKE PAD SETS | 17.15 | SFI2021 | FILTERS- OIL | 4.44 | FIL3484 | FILTERS- FUEL | 12.67 |
| TSTS7733M | BRAKE PAD SETS | 17.15 | SFI27021MP | FILTERS- OIL | 2.87 | FIL3558 | FILTERS- FUEL | 19.31 |
| TSTS7734M | BRAKE PAD SETS | 18.7 | SFI27033 | FILTERS- OIL | 4.03 | FIL3559 | FILTERS- FUEL | 22.83 |
| TSTS7739 | BRAKE PAD SETS | 19.48 | SFI27041 | FILTERS- OIL | 4.35 | FIL3576 | FILTERS- FUEL | 19.5615 |
| TSTS7742 | BRAKE PAD SETS | 18.7 | SFI27045 | FILTERS- OIL | 3.11 | SFI23577 | FILTERS- FUEL | 24.9165 |
| TSTS7743 | BRAKE PAD SETS | 17.15 | SFI27047 | FILTERS- OIL | 3.68 | FIL3579 | FILTERS- FUEL | 11.54 |
| TSTS7874M | BRAKE PAD SETS | 18.7 | SFI27047MP | FILTERS- OIL | 2.67 | FIL3565 | FILTERS- FUEL | 9.41 |
| TSTS7759X | BRAKE PAD SETS | 23.37 | SFI27059 | FILTERS- OIL | 1.84 | SFI23623 | FILTERS- FUEL | 10.6785 |
| TSTS7760X | BRAKE PAD SETS | 23.37 | SFI27060MP | FILTERS- OIL | 1.34 | FIL2734 | FILTERS- FUEL | 22.239 |
| TSTS7761X | BRAKE PAD SETS | 23.37 | SFI27061 | FILTERS- OIL | 3.59 | FIL3899 | FILTERS- FUEL | 62.9 |
| TSTS7762X | BRAKE PAD SETS | 23.37 | SFI27078 | FILTERS- OIL | 3.4 | FIL3929 | FILTERS- FUEL | 24.26 |
| TSTS7767M | BRAKE PAD SETS | 18.7 | SFI27079 | FILTERS- OIL | 4.19 | SFI22013 | FILTERS- AIR | 7.49 |
| TSTS7775M | BRAKE PAD SETS | 15.58 | SFI27082 | FILTERS- OIL | 2.62 | FIL2086 | FILTERS- AIR | 17.37 |
| TSTS7784X | BRAKE PAD SETS | 23.37 | SFI27082MP | FILTERS- OIL | 2.68 | FIL2133 | FILTERS- AIR | 2.6 |
| TSTS7795X | BRAKE PAD SETS | 23.37 | SFI27093 | FILTERS- OIL | 7.12 | FIL2164 | FILTERS- AIR | 11.22 |
| TSTS7823M | BRAKE PAD SETS | 18.7 | SFI27090 | FILTERS- OIL | 3.59 | FIL22188 | FILTERS- AIR | 6.02 |
| TSTS7834X | BRAKE PAD SETS | 23.37 | SFI27090MP | FILTERS- OIL | 2.68 | SFI22235 | FILTERS- AIR | 8.65 |
| TSTS7838M | BRAKE PAD SETS | 18.7 | SFI27092 | FILTERS- OIL | 3.22 | SFI22308 | FILTERS- AIR | 7.45 |
| TSTS7843X | BRAKE PAD SETS | 23.37 | SFI27092MP | FILTERS- OIL | 2.06 | SFI22341 | FILTERS- AIR | 5.94 |
| TSTS7846M | BRAKE PAD SETS | 15.58 | SFI27099 | FILTERS- OIL | 4.44 | SFI22365 | FILTERS- AIR | 4.23 |
| TSTS7853X | BRAKE PAD SETS | 23.37 | SFI27099MP | FILTERS- OIL | 2.06 | SFI22412 | FILTERS- AIR | 5.2 |
| TSTS7854X | BRAKE PAD SETS | 23.37 | SFI27145 | FILTERS- OIL | 2.06 | SFI22412 | FILTERS- AIR | 7 |
| TSTS7856 | BRAKE PAD SETS | 17.15 | SFI27145MP | FILTERS- OIL | 1.49 | SFI22472 | FILTERS- AIR | 7.26 |
| TSTS7857 | BRAKE PAD SETS | 19.48 | SFI2173 | FILTERS- OIL | 3.67 | FIL2476 | FILTERS- AIR | 12.24 |
| TSTS7864M | BRAKE PAD SETS | 18.7 | SFI27186 | FILTERS- OIL | 4.7 | FIL2479 | FILTERS- AIR | 7.91 |
| TSTS7868M | BRAKE PAD SETS | 15.58 | SFI27197 | FILTERS- OIL | 9.25 | FIL2487 | FILTERS- AIR | 6.59 |
| TSTS7875X | BRAKE PAD SETS | 23.37 | SFI27202 | FILTERS- OIL | 3.78 | SFI22524 | FILTERS- AIR | 5.94 |
| TSTS7877X | BRAKE PAD SETS | 23.37 | SFI27202MP | FILTERS- OIL | 2.98 | SFI22551 | FILTERS- AIR | 5.94 |
| TSTS7895X | BRAKE PAD SETS | 23.37 | SFI27202MP | FILTERS- OIL | 3.38 | SFI22561 | FILTERS- AIR | 7.26 |
| TSTS7897 | BRAKE PAD SETS | 17.15 | SFI27210 | FILTERS- OIL | 5.67 | FIL2612 | FILTERS- AIR | 15.32 |
| TSTS7959 | BRAKE PAD SETS | 18.7 | SFI27253 | FILTERS- OIL | 4.25 | SFI22225 | FILTERS- AIR | 9.9 |
| TSTS7916M | BRAKE PAD SETS | 17.15 | SFI27302 | FILTERS- OIL | 5.88 | SFI22648 | FILTERS- AIR | 6.14 |
| TSTS7932 | BRAKE PAD SETS | 18.7 | FIL7303 | FILTERS- OIL | 2.8 | SFI22739 | FILTERS- AIR | 8.58 |
| TSTS7947 | BRAKE PAD SETS | 18.7 | SFI27312MP | FILTERS- OIL | 17.06 | SFI22740 | FILTERS- AIR | 5.74 |
| TSTS7962 | BRAKE PAD SETS | 18.7 | SFI27312MP | FILTERS- OIL | 6.27 | FIL2750 | FILTERS- AIR | 10.38 |
| TSTS7915M | BRAKE PAD SETS | 15.58 | SFI27357 | FILTERS- OIL | 9.99 | SFI22793 | FILTERS- AIR | 5.18 |
| TSTS7591M | BRAKE PAD SETS | 18.7 | SFI27356MP | FILTERS- OIL | 1.86 | SFI22797 | FILTERS- AIR | 5.94 |
| TSTS7997X | BRAKE PAD SETS | 23.37 | SFI27560 | FILTERS- OIL | 3.77 | FIL2825 | FILTERS- AIR | 5.7 |
| TSTS8269 | BRAKE PAD SETS | 18.7 | SFI27596 | FILTERS- OIL | 2.65 | SFI22831 | FILTERS- AIR | 6.44 |
| TSTS8312 | BRAKE PAD SETS | 26.5 | SFI27561 | FILTERS- OIL | 10.65 | SFI22834 | FILTERS- AIR | 11.06 |
| TSTS8389X | BRAKE PAD SETS | 23.37 | SFI27620MP | FILTERS- OIL | 4.01 | SFI22864 | FILTERS- AIR | 9.45 |
| TSTS7070AM | BRAKE PAD SETS | 18.7 | SFI27629 | FILTERS- OIL | 2.52 | FIL2891 | FILTERS- AIR | 15.54 |
| TSTS72598M | BRAKE PAD SETS | 15.58 | SFI27651 | FILTERS- OIL | 2.03 | SFI26006 | FILTERS- AIR | 9.55 |
| TSTS7265M | BRAKE PAD SETS | 17.15 | SFI27036MP | FILTERS- OIL | 1.34 | SFI26017 | FILTERS- AIR | 5.54 |
| TSTS7385M | BRAKE PAD SETS | 17.15 | | | | SFI26028 | FILTERS- AIR | 7.17 |
| TSTS7386M | BRAKE PAD SETS | 17.15 | | | | SFI26035 | FILTERS- AIR | 5.81 |
| TSTS7284M | BRAKE PAD SETS | 17.15 | | | | SFI26044 | FILTERS- AIR | 7.32 |

| Part Number | Description | $ Price | Part Number | Description | $ Price | Part Number | Description | $ Price |
|---|---|---|---|---|---|---|---|---|
| SFI26057 | FILTERS- AIR | 10.56 | NS003904 | SHOCKS & STRUTS | 41.13 | | | |
| SFI26077 | FILTERS- AIR | 2.91 | NS902944 | SHOCKS & STRUTS | 34.92 | | | |
| SFI26081 | FILTERS- AIR | 7.86 | NS53619 | SHOCKS & STRUTS | 16.07 | | | |
| SFI26105 | FILTERS- AIR | 8.97 | NOS19743 | SEALS | 6.29 | | | |
| SFI26108 | FILTERS- AIR | 6.59 | NOS24017 | SEALS | 10.4 | | | |
| SFI26109 | FILTERS- AIR | 9.95 | NOS19784 | SEALS | 2.18 | | | |
| SFI26116 | FILTERS- AIR | 3.2 | NOS16146 | SEALS | 6.05 | | | |
| SFI26117 | FILTERS- AIR | 4.96 | NOS22230 | SEALS | 10.14 | | | |
| SFI26134 | FILTERS- AIR | 2.6 | NOS21285 | SEALS | 10.04 | | | |
| SFI26144 | FILTERS- AIR | 6.14 | NOS19223 | SEALS | 9.54 | | | |
| SFI26153 | FILTERS- AIR | 3.03 | ATP16052 | FILTERS- TRANSMISSION | 12.51 | | | |
| SFI26162 | FILTERS- AIR | 4.94 | ATP16093 | FILTERS- TRANSMISSION | 7 | | | |
| SFI26195 | FILTERS- AIR | 12.2 | ATP19729 | FILTERS- TRANSMISSION | 9.66 | | | |
| SFI26213 | FILTERS- AIR | 5.66 | ATP18056 | FILTERS- TRANSMISSION | 13.52 | | | |
| SFI26215 | FILTERS- AIR | 8.25 | ECH921021C | TPMS | 36 | | | |
| SFI26253 | FILTERS- AIR | 4.96 | ECH921011C | TPMS | 52.48 | | | |
| SFI26273 | FILTERS- AIR | 7.17 | ECH921031 | TPMS | 58.69 | | | |
| SFI26289 | FILTERS- AIR | 6.9 | ECH921036C | TPMS | 45.26 | | | |
| SFI26302 | FILTERS- AIR | 3.62 | ECH921052 | TPMS | 74.94 | | | |
| SFI26303 | FILTERS- AIR | 8.51 | ECH921036C | TPMS | 45.26 | | | |
| SFI26320 | FILTERS- AIR | 9.7 | ECH921144C | TPMS | 45.23 | | | |
| FIL6322 | FILTERS- AIR | 13.41 | ECH921096C | TPMS | 49.42 | | | |
| SFI26358 | FILTERS- AIR | 5.25 | ECH521113 | TPMS | 54.63 | | | |
| SFI26418 | FILTERS- AIR | 7.56 | | | | | | |
| SFI26443 | FILTERS- AIR | 7.17 | | | | | | |
| SFI26472 | FILTERS- AIR | 6.9 | | | | | | |
| SFI26503 | FILTERS- AIR | 4.28 | | | | | | |
| FIL6646 | FILTERS- AIR | 11.49 | | | | | | |
| SFI26653 | FILTERS- AIR | 11.69 | | | | | | |
| SFI26673 | FILTERS- AIR | 7.26 | | | | | | |
| SFI26677 | FILTERS- AIR | 6.92 | | | | | | |
| SFI26599 | FILTERS- AIR | 7.13 | | | | | | |
| SFI26728 | FILTERS- AIR | 9.14 | | | | | | |
| SFI26799 | FILTERS- AIR | 11.88 | | | | | | |
| SFL26802 | FILTERS- AIR | 13.01 | | | | | | |
| FIL6803 | FILTERS- AIR | 13.14 | | | | | | |
| SFI26804 | FILTERS- AIR | 8.15 | | | | | | |
| SFI26814 | FILTERS- AIR | 7.14 | | | | | | |
| SFI26831 | FILTERS- AIR | 7.67 | | | | | | |
| SFI26832 | FILTERS- AIR | 7.34 | | | | | | |
| SFI26834 | FILTERS- AIR | 6.92 | | | | | | |
| SFI26873 | FILTERS- AIR | 6.62 | | | | | | |
| SFI26870 | FILTERS- AIR | 8.33 | | | | | | |
| SFI26887 | FILTERS- AIR | 5.74 | | | | | | |
| SFI26888 | FILTERS- AIR | 8.22 | | | | | | |
| SFI26902 | FILTERS- AIR | 6.66 | | | | | | |
| SFI26914 | FILTERS- AIR | 7.27 | | | | | | |
| SFI26917 | FILTERS- AIR | 4.82 | | | | | | |
| SFI26924 | FILTERS- AIR | 6.46 | | | | | | |
| SFI26935 | FILTERS- AIR | 5.68 | | | | | | |
| SFI26975 | FILTERS- AIR | 5.56 | | | | | | |
| MPEIC369SB | IGNITION | 26.21 | | | | | | |
| NB4888033B | SENSORS | 31.03 | | | | | | |
| NB46880420 | SENSORS | 23.79 | | | | | | |
| NRP221003 | RACK & PINION | 157.19 | | | | | | |
| NSMA822 | SHOCKS & STRUTS | 67.49 | | | | | | |
| RR94024 | SHOCKS & STRUTS | 23.22 | | | | | | |
| RR94044 | SHOCKS & STRUTS | 23.22 | | | | | | |
| RR94002 | SHOCKS & STRUTS | 23.22 | | | | | | |
| RR94067 | SHOCKS & STRUTS | 23.22 | | | | | | |
| RR94143 | SHOCKS & STRUTS | 23.22 | | | | | | |
| RR94165 | SHOCKS & STRUTS | 23.22 | | | | | | |
| RR94241 | SHOCKS & STRUTS | 23.22 | | | | | | |
| RR94220 | SHOCKS & STRUTS | 23.22 | | | | | | |
| RR94222 | SHOCKS & STRUTS | 23.22 | | | | | | |
| NS901944 | SHOCKS & STRUTS | 25.33 | | | | | | |
| NS901940 | SHOCKS & STRUTS | 8.7 | | | | | | |
| NS902958 | SHOCKS & STRUTS | 21.44 | | | | | | |

Schedule 1.1(g)

**LOCATIONS**

**All corporate owned US Retail locations. Supplier will be included in a monthly store list update from Goodyear on current Goodyear Auto Service Center locations. The current store list totals 618 corporate owned locations.**

Schedule 1.1(K)

## Qualified Hard Parts

| LINE CODE | CORE CODE | TAMS | ABB. GRP CD | PRODUCT LINE/ | Group Code Description |
|---|---|---|---|---|---|
| 551 | 833 | ACK | 020 | AIR CONDITIONING KITS (Z Classed) | W/FEM Reman Compressors |
| 551 | N/A | ACK | 025 | AIR CONDITIONING KITS (Z Classed) | W/FEM New Compressors |
| 551 | 833 | ACK | 030 | AIR CONDITIONING KITS (Z Classed) | W/NCC Reman Compressors |
| 551 | N/A | ACK | 035 | AIR CONDITIONING KITS (Z Classed) | W/NCC New Compressors |
| 551 | 833 | ACK | 040 | AIR CONDITIONING KITS (Z Classed) | W/DAC Reman Compressors |
| 551 | N/A | ACK | 045 | AIR CONDITIONING KITS (Z Classed) | W/DAC New Compressors |
| 551 | 833 | ACK | 050 | AIR CONDITIONING KITS (Z Classed) | W/DEN Reman Compressors |
| 551 | N/A | ACK | 055 | AIR CONDITIONING KITS (Z Classed) | W/DEN New Compressors |
| 551 | 833 | ACK | 060 | AIR CONDITIONING KITS (Z Classed) | W/VIS Reman Compressors |
| 088 | N/A | ADO | 010 | ADAPTIVE ONE BRAKE PADS | |
| 088 | N/A | ADO | 140 | ADAPTIVE ONE BRAKE PADS | Accessories & Promotions |
| 88 | N/A | ADO | 301 | ADAPTIVE ONE BRAKE PADS | Passenger Car Ceramic |
| 88 | N/A | ADO | 303 | ADAPTIVE ONE BRAKE PADS | Light Truck Ceramic |
| 662 | N/A | AFP | 140 | AIRTEX FUEL PUMPS (Atlantic & Southern Only) | Tools & Displays |
| 662 | N/A | AFP | 150 | AIRTEX FUEL PUMPS (Atlantic & Southern Only) | Recommended F/Pump |
| 662 | N/A | AFP | 160 | AIRTEX FUEL PUMPS (Atlantic & Southern Only) | Optional F/Pumps |
| 662 | N/A | AFP | 161 | AIRTEX FUEL PUMPS (Atlantic & Southern Only) | First to Market+-Optional |
| 505 | N/A | ATT | 140 | ARMSTRONG INDUSTRIAL TOOLS | |
| 505 | N/A | ATT | 505 | ARMSTRONG INDUSTRIAL TOOLS | ARMSTRONG TOOLS TOOL DAY REBATE |
| 505 | N/A | ATT | 507 | ARMSTRONG INDUSTRIAL TOOLS | ARMSTRONG TOOLS |
| 505 | N/A | ATT | 510 | ARMSTRONG INDUSTRIAL TOOLS | ARMSTRONG TOOLS MASTER INSTALLER REBATE |
| 411 | N/A | APD | 025 | APDI THERMAL PRODUCTS (S/W & Western DC's) | NAPA Radiators |
| 411 | N/A | APD | 030 | APDI THERMAL PRODUCTS (S/W & Western DC's) | Charged Air Coolers |
| 702 | N/A | APD | 040 | APDI THERMAL PRODUCTS (S/W & Western DC's) | NAPA Condensers |
| 391 | N/A | APX | 010 | APEX Tools | Gear Wrench |
| 391 | N/A | APX | 020 | APEX Tools | Misc Apex Brands |
| 391 | N/A | APX | 030 | APEX Tools | Weller |
| 528 | N/A | ASP | 010 | AUTOLITE SPARK PLUGS | Automotive Copper Core |
| 528 | N/A | ASP | 030 | AUTOLITE SPARK PLUGS | Shop Service Packs |
| 528 | N/A | ASP | 035 | AUTOLITE SPARK PLUGS | Specialty Automotive |
| 528 | N/A | ASP | 040 | AUTOLITE SPARK PLUGS | Small Engine, Motorcycle & Marine |
| 528 | N/A | ASP | 045 | AUTOLITE SPARK PLUGS | Premium Small Engine, Motorcycle & Marine |
| 528 | N/A | ASP | 050 | AUTOLITE SPARK PLUGS | Glow Plugs |
| 528 | N/A | ASP | 060 | AUTOLITE SPARK PLUGS | Single Platinum |
| 528 | N/A | ASP | 061 | AUTOLITE SPARK PLUGS | Double Platinum |
| 528 | N/A | ASP | 065 | AUTOLITE SPARK PLUGS | Iridium & High Thread |
| 528 | N/A | ASP | 070 | AUTOLITE SPARK PLUGS | Industrial & Agricultural |
| 528 | N/A | ASP | 140 | AUTOLITE SPARK PLUGS | Assortments/Displays/Tools/Equipment |
| 077 | 857 | ATM | 010 | ALTROM IMPORTS | A/C & Heating Parts |
| 854 | | ATM | 015 | ALTROM IMPORTS | Body/Safety/Misc |
| 854 | N/A | ATM | 019 | ALTROM IMPORTS | Body/Safety & Appearance |
| 163 | N/A | ATM | 020 | ALTROM IMPORTS | Brake Hardware & Misc Parts |
| 163 | N/A | ATM | 021 | ALTROM IMPORTS | Brake Cables |
| 163 | N/A | ATM | 022 | ALTROM IMPORTS | Brake Hydraulics - Misc. |
| 163 | N/A | ATM | 023 | ALTROM IMPORTS | Brake Hoses & Lines |
| 163 | N/A | ATM | 024 | ALTROM IMPORTS | Brake Master Cylinders |
| 163 | N/A | ATM | 025 | ALTROM IMPORTS | Brake Wheel Cylinders |
| 163 | N/A | ATM | 026 | ALTROM IMPORTS | Brake Calipers - New |
| 163 | 393 | ATM | 027 | ALTROM IMPORTS | Brake Calipers - Reman |
| 163 | N/A | ATM | 028 | ALTROM IMPORTS | Brake Rotors |
| 163 | N/A | ATM | 029 | ALTROM IMPORTS | Brake Drums |
| 163 | N/A | ATM | 030 | ALTROM IMPORTS | Brake Pad Wear Sensors |
| 163 | N/A | ATM | 031 | ALTROM IMPORTS | Brake Pads- Sangsin |
| 163 | N/A | ATM | 032 | ALTROM IMPORTS | Brake Pads - JurId |
| 163 | N/A | ATM | 033 | ALTROM IMPORTS | Brake Pads |
| 163 | N/A | ATM | 034 | ALTROM IMPORTS | Brake Pads - ParId |
| 163 | N/A | ATM | 035 | ALTROM IMPORTS | Brake Pads - Textar |
| 163 | N/A | ATM | 036 | ALTROM IMPORTS | Brake Pads - Akebono |
| 163 | N/A | ATM | 037 | ALTROM IMPORTS | Brake Pads - Adries |
| 163 | N/A | ATM | 038 | ALTROM IMPORTS | Brake Pads - PBR |
| 163 | N/A | ATM | 039 | ALTROM IMPORTS | Brake Shoes |
| 854 | N/A | ATM | 040 | ALTROM IMPORTS | Gaskets - Misc |
| 854 | N/A | ATM | 041 | ALTROM IMPORTS | Gaskets - Head |
| 854 | N/A | ATM | 042 | ALTROM IMPORTS | Gaskets - Valve Cover |
| 854 | N/A | ATM | 043 | ALTROM IMPORTS | Gaskets - Manifold |
| 854 | N/A | ATM | 044 | ALTROM IMPORTS | Gaskets - Oil Pan |
| 854 | N/A | ATM | 045 | ALTROM IMPORTS | Engine Gasket Sets - Overhaul |
| 854 | N/A | ATM | 046 | ALTROM IMPORTS | Engine Gasket Sets - Head |
| 854 | N/A | ATM | 047 | ALTROM IMPORTS | Engine Gasket Sets- Conversion |
| 854 | N/A | ATM | 048 | ALTROM IMPORTS | Engine Gasket Sets - Timing Cover |
| 077 | N/A | ATM | 050 | ALTROM IMPORTS | Cooling System |
| 077 | N/A | ATM | 051 | ALTROM IMPORTS | Radiators |
| 077 | N/A | ATM | 052 | ALTROM IMPORTS | Belts |
| 077 | N/A | ATM | 053 | ALTROM IMPORTS | Water Pumps |
| 077 | N/A | ATM | 054 | ALTROM IMPORTS | Fan Clutches |
| 077 | N/A | ATM | 055 | ALTROM IMPORTS | Drive Belt Idlers & Tensioners |
| 077 | | ATM | 056 | ALTROM IMPORTS | Radiator Hose |
| 077 | | ATM | 057 | ALTROM IMPORTS | Misc. Cooling Hoses |
| 077 | | ATM | 058 | ALTROM IMPORTS | Thermostat |
| 163 | 393 | ATM | 060 | ALTROM IMPORTS | Drive Train |
| 163 | N/A | ATM | 061 | ALTROM IMPORTS | Cables |
| 163 | 393 | ATM | 062 | ALTROM IMPORTS | Clutch Kits |
| 163 | N/A | ATM | 063 | ALTROM IMPORTS | Clutch Hydraulics |
| 163 | N/A | ATM | 064 | ALTROM IMPORTS | Clutch Components & Cables |
| 854 | N/A | ATM | 070 | ALTROM IMPORTS | Internal Engine |
| 854 | N/A | ATM | 071 | ALTROM IMPORTS | Oil Seals |
| 854 | N/A | ATM | 072 | ALTROM IMPORTS | Mounts |
| 854 | N/A | ATM | 073 | ALTROM IMPORTS | Oil Pumps |
| 854 | N/A | ATM | 074 | ALTROM IMPORTS | Timing Belts |
| 854 | N/A | ATM | 075 | ALTROM IMPORTS | Timing Chains |
| 854 | N/A | ATM | 076 | ALTROM IMPORTS | Timing Components |
| 854 | N/A | ATM | 077 | ALTROM IMPORTS | Timing Kits |
| 854 | N/A | ATM | 078 | ALTROM IMPORTS | Timing Belt Idler & Tensioners |
| 163 | N/A | ATM | 080 | ALTROM IMPORTS | Exhaust |
| 163 | N/A | ATM | 081 | ALTROM IMPORTS | Mufflers |
| 163 | N/A | ATM | 082 | ALTROM IMPORTS | Pipes |
| 163 | | ATM | 083 | ALTROM IMPORTS | Catalytic Converters |
| 854 | 857 | ATM | 090 | ALTROM IMPORTS | Fuel & Emission Systems |
| 854 | 857 | ATM | 091 | ALTROM IMPORTS | Fuel Pumps |
| 854 | | ATM | 094 | ALTROM IMPORTS | Turbo Chargers |
| 854 | | ATM | 095 | ALTROM IMPORTS | Turbo Kits/Parts |
| 854 | 857 | ATM | 100 | ALTROM IMPORTS | Starters & Alternators |
| 854 | | ATM | 101 | ALTROM IMPORTS | Misc Electrical Components |
| 163 | N/A | ATM | 110 | ALTROM IMPORTS | Steering & Suspension |
| 163 | N/A | ATM | 111 | ALTROM IMPORTS | Ball Joints |
| 163 | N/A | ATM | 112 | ALTROM IMPORTS | Control Arms |
| 163 | N/A | ATM | 113 | ALTROM IMPORTS | Tie Rods - Ends |
| 163 | N/A | ATM | 114 | ALTROM IMPORTS | Shocks & Struts |
| 163 | N/A | ATM | 115 | ALTROM IMPORTS | Sway Bars & Links |
| 163 | N/A | ATM | 116 | ALTROM IMPORTS | Bushing & Bushing Kits |
| 163 | N/A | ATM | 117 | ALTROM IMPORTS | Coil Springs |
| 163 | N/A | ATM | 118 | ALTROM IMPORTS | Shock & Strut Mounts |
| 163 | N/A | ATM | 119 | ALTROM IMPORTS | KYB Ride Control |
| 854 | N/A | ATM | 120 | ALTROM IMPORTS | Sensors/Switches/Relays |
| 854 | N/A | ATM | 130 | ALTROM IMPORTS | Tune-Up |

| LINE CODE | CORE CODE | TAMS | AB GRP CD | PRODUCT LINE | GROUP CODE DESCRIPTION |
|---|---|---|---|---|---|
| 854 | N/A | ATM | 131 | ALTROM IMPORTS | Wire Sets |
| 854 | | ATM | 132 | ALTROM IMPORTS | Ignition Coils |
| 854 | | ATM | 133 | ALTROM IMPORTS | Distributor Caps |
| 854 | | ATM | 134 | ALTROM IMPORTS | Ignition Rotors |
| 163 | NA | ATM | 140 | ALTROM IMPORTS | Wheel Bearings |
| 163 | NA | ATM | 141 | ALTROM IMPORTS | Wheel Hubs |
| 163 | NA | ATM | 142 | ALTROM IMPORTS | Wheel Seals |
| 163 | NA | ATM | 149 | ALTROM IMPORTS | Wheel Parts |
| 854 | NA | ATM | 159 | ALTROM IMPORTS | Sales Aids & Mkt Materials |
| 854 | NA | ATM | 160 | ALTROM IMPORTS | Filters |
| 854 | NA | ATM | 161 | ALTROM IMPORTS | Air Filters |
| 854 | NA | ATM | 162 | ALTROM IMPORTS | Cabin Air Filters |
| 854 | NA | ATM | 163 | ALTROM IMPORTS | Fuel Filters |
| 854 | NA | ATM | 164 | ALTROM IMPORTS | Oil Filters |
| 163 | NA | ATM | 165 | ALTROM IMPORTS | MANN Filters |
| 163 | NA | ATM | 200 | ALTROM IMPORTS | Ultra-8 Brake Drums/Rotors |
| 163 | NA | ATM | 205 | ALTROM IMPORTS | Ultra-8 Brake Pads/Shoes |
| 163 | NA | ATM | 210 | ALTROM IMPORTS | Ultra-8 Clutch Kits |
| 163 | NA | ATM | 215 | ALTROM IMPORTS | Ultra-8 Drive Axles |
| 854 | NA | ATM | 220 | ALTROM IMPORTS | Ultra-8 Filters - Air |
| 854 | NA | ATM | 225 | ALTROM IMPORTS | Ultra-8 Filters - Cabin Air |
| 854 | NA | ATM | 230 | ALTROM IMPORTS | Ultra-8 Filters - Fuel |
| 854 | NA | ATM | 235 | ALTROM IMPORTS | Ultra-8 Filters - Oil |
| 854 | NA | ATM | 240 | ALTROM IMPORTS | Ultra-8 Fuel Pumps |
| 854 | NA | ATM | 245 | ALTROM IMPORTS | Ultra-8 Gaskets |
| 854 | NA | ATM | 250 | ALTROM IMPORTS | Ultra-8 Internal Engine |
| 077 | NA | ATM | 255 | ALTROM IMPORTS | Ultra-8 Radiators |
| 163 | NA | ATM | 257 | ALTROM IMPORTS | Ultra-8 Ball Joints |
| 163 | NA | ATM | 258 | ALTROM IMPORTS | Ultra-8 Control Arms |
| 163 | NA | ATM | 259 | ALTROM IMPORTS | Ultra-8Tie Rods/Ends |
| 163 | NA | ATM | 260 | ALTROM IMPORTS | Ultra-8 Shocks & Struts |
| 163 | NA | ATM | 261 | ALTROM IMPORTS | Ultra-8 Sway Bars/Links |
| 077 | NA | ATM | 265 | ALTROM IMPORTS | Ultra-8 Water Pumps |
| 854 | NA | ATM | 270 | ALTROM IMPORTS | Ultra-8 Wire Sets |
| 727 | N/A | ATP | 025 | NAPA AUTOMATIC TRANSMISSION PTS | |
| 727 | N/A | ATP | 030 | NAPA AUTOMATIC TRANSMISSION PTS | Oil Seals |
| 727 | N/A | ATP | 040 | NAPA AUTOMATIC TRANSMISSION PTS | Filter Kits |
| 727 | N/A | ATP | 045 | NAPA AUTOMATIC TRANSMISSION PTS | Filter Kits-Flat Packs |
| 727 | N/A | ATP | 060 | NAPA AUTOMATIC TRANSMISSION PTS | Overhaul Kits |
| 670 | N/A | AVB | 000 | ADVANTAGE BULBS | |
| 521 | 524 | BAT | | NAPA BATTERIES - East Penn w/$10 Core | |
| 521 | 524 | BAT | | NAPA BATTERIES - East Penn W/$$ Core | |
| 746 | 760 | BAT | | NAPA BATTERIES - Johnson Controls w/$10 Core | |
| 746 | 760 | BAT | | NAPA BATTERIES - Johnson Controls w/$$ Core | |
| 521 | 524 | BAT | 005 | NAPA BATTERIES - East Penn w/$10 Core | Acid/Sales Aids |
| 521 | 524 | BAT | 005 | NAPA BATTERIES - East Penn W/$$ Core | Acid/Sales Aids |
| 746 | 760 | BAT | 005 | NAPA BATTERIES - Johnson Controls w/$10 Core | Acid/Sales Aids |
| 746 | 760 | BAT | 005 | NAPA BATTERIES - Johnson Controls w/$$ Core | Acid/Sales Aids |
| 521 | 524 | BAT | 006 | NAPA BATTERIES - East Penn w/$10 Core | Power 65 Series |
| 521 | 524 | BAT | 006 | NAPA BATTERIES - East Penn W/$$ Core | Power 65 Series |
| 746 | 760 | BAT | 006 | NAPA BATTERIES - Johnson Controls w/$10 Core | Power 65 Series |
| 746 | 760 | BAT | 006 | NAPA BATTERIES - Johnson Controls w/$$ Core | Power 65 Series |
| 521 | 524 | BAT | 010 | NAPA BATTERIES - East Penn w/$10 Core | XDT Series |
| 521 | 524 | BAT | 010 | NAPA BATTERIES - East Penn W/$$ Core | XDT Series |
| 746 | 760 | BAT | 010 | NAPA BATTERIES - Johnson Controls w/$10 Core | XDT Series |
| 746 | 760 | BAT | 010 | NAPA BATTERIES - Johnson Controls w/$$ Core | XDT Series |
| 521 | 524 | BAT | 015 | NAPA BATTERIES - East Penn w/$10 Core | 4000 Series |
| 521 | 524 | BAT | 015 | NAPA BATTERIES - East Penn W/$$ Core | 4000 Series |
| 746 | 760 | BAT | 015 | NAPA BATTERIES - Johnson Controls w/$10 Core | 4000 Series |
| 746 | 760 | BAT | 015 | NAPA BATTERIES - Johnson Controls w/$$ Core | 4000 Series |
| 521 | 524 | BAT | 020 | NAPA BATTERIES - East Penn w/$10 Core | 5000 Series |
| 521 | 524 | BAT | 020 | NAPA BATTERIES - East Penn W/$$ Core | 5000 Series |
| 746 | 760 | BAT | 020 | NAPA BATTERIES - Johnson Controls w/$10 Core | 5000 Series |
| 746 | 760 | BAT | 020 | NAPA BATTERIES - Johnson Controls w/$$ Core | 5000 Series |
| 521 | 524 | BAT | 025 | NAPA BATTERIES - East Penn w/$10 Core | 6000 Series |
| 521 | 524 | BAT | 025 | NAPA BATTERIES - East Penn W/$$ Core | 6000 Series |
| 746 | 760 | BAT | 025 | NAPA BATTERIES - Johnson Controls w/$10 Core | 6000 Series |
| 746 | 760 | BAT | 025 | NAPA BATTERIES - Johnson Controls w/$$ Core | 6000 Series |
| 521 | 524 | BAT | 030 | NAPA BATTERIES - East Penn w/$10 Core | 7000 Series-Legend |
| 521 | 524 | BAT | 030 | NAPA BATTERIES - East Penn W/$$ Core | 7000 Series-Legend |
| 746 | 760 | BAT | 030 | NAPA BATTERIES - Johnson Controls w/$10 Core | 7000 Series-Legend |
| 746 | 760 | BAT | 030 | NAPA BATTERIES - Johnson Controls w/$$ Core | 7000 Series-Legend |
| 521 | 524 | BAT | 035 | NAPA BATTERIES - East Penn w/$10 Core | Legend Premium |
| 521 | 524 | BAT | 035 | NAPA BATTERIES - East Penn W/$$ Core | Legend Premium |
| 746 | 760 | BAT | 035 | NAPA BATTERIES - Johnson Controls w/$10 Core | Legend Premium |
| 746 | 760 | BAT | 035 | NAPA BATTERIES - Johnson Controls w/$$ Core | Legend Premium |
| 521 | 524 | BAT | 040 | NAPA BATTERIES - East Penn w/$10 Core | 8000 Series |
| 521 | 524 | BAT | 040 | NAPA BATTERIES - East Penn W/$$ Core | 8000 Series |
| 746 | 760 | BAT | 040 | NAPA BATTERIES - Johnson Controls w/$10 Core | 8000 Series |
| 746 | 760 | BAT | 040 | NAPA BATTERIES - Johnson Controls w/$$ Core | 8000 Series |
| 521 | 524 | BAT | 050 | NAPA BATTERIES - East Penn w/$10 Core | 9000 Series |
| 521 | 524 | BAT | 050 | NAPA BATTERIES - East Penn W/$$ Core | 9000 Series |
| 746 | 760 | BAT | 050 | NAPA BATTERIES - Johnson Controls w/$10 Core | 9000 Series |
| 746 | 760 | BAT | 050 | NAPA BATTERIES - Johnson Controls w/$$ Core | 9000 Series |
| 521 | 524 | BAT | 060 | NAPA BATTERIES - East Penn w/$10 Core | Golf Cart Batteries |
| 521 | 524 | BAT | 060 | NAPA BATTERIES - East Penn W/$$ Core | Golf Cart Batteries |
| 746 | 760 | BAT | 060 | NAPA BATTERIES - Johnson Controls w/$10 Core | Golf Cart Batteries |
| 746 | 760 | BAT | 060 | NAPA BATTERIES - Johnson Controls w/$$ Core | Golf Cart Batteries |
| 521 | 524 | BAT | 065 | NAPA BATTERIES - East Penn w/$10 Core | Optima Batteries |
| 521 | 524 | BAT | 065 | NAPA BATTERIES - East Penn W/$$ Core | Optima Batteries |
| 746 | 760 | BAT | 065 | NAPA BATTERIES - Johnson Controls w/$10 Core | Optima Batteries |
| 746 | 760 | BAT | 065 | NAPA BATTERIES - Johnson Controls w/$$ Core | Optima Batteries |
| 521 | 524 | BAT | 070 | NAPA BATTERIES - East Penn w/$10 Core | 7000 Series-Commercial |
| 521 | 524 | BAT | 070 | NAPA BATTERIES - East Penn W/$$ Core | 7000 Series-Commercial |
| 746 | 760 | BAT | 070 | NAPA BATTERIES - Johnson Controls w/$10 Core | 7000 Series-Commercial |
| 746 | 760 | BAT | 070 | NAPA BATTERIES - Johnson Controls w/$$ Core | 7000 Series-Commercial |
| 521 | 524 | BAT | 075 | NAPA BATTERIES - East Penn w/$10 Core | Sealed Lead Acid Batteries |
| 521 | 524 | BAT | 075 | NAPA BATTERIES - East Penn W/$$ Core | Sealed Lead Acid Batteries |
| 746 | 760 | BAT | 075 | NAPA BATTERIES - Johnson Controls w/$10 Core | Sealed Lead Acid Batteries |
| 746 | 760 | BAT | 075 | NAPA BATTERIES - Johnson Controls w/$$ Core | Sealed Lead Acid Batteries |
| 521 | 524 | BAT | 080 | NAPA BATTERIES - East Penn w/$10 Core | Extreme 108 Series |
| 521 | 524 | BAT | 080 | NAPA BATTERIES - East Penn W/$$ Core | Extreme 108 Series |
| 746 | 760 | BAT | 080 | NAPA BATTERIES - Johnson Controls w/$10 Core | Extreme 108 Series |
| 746 | 760 | BAT | 080 | NAPA BATTERIES - Johnson Controls w/$$ Core | Extreme 108 Series |
| 521 | 524 | BAT | 085 | NAPA BATTERIES - East Penn w/$10 Core | AGM-Flat Plate |
| 521 | 524 | BAT | 085 | NAPA BATTERIES - East Penn W/$$ Core | AGM-Flat Plate |
| 746 | 760 | BAT | 085 | NAPA BATTERIES - Johnson Controls w/$10 Core | AGM-Flat Plate |
| 746 | 760 | BAT | 085 | NAPA BATTERIES - Johnson Controls w/$$ Core | AGM-Flat Plate |
| 746 | N/A | BAT | 90 | NAPA BATTERIES - Johnson Controls w/$10 Core | ETX Power Sport |
| 746 | N/A | BAT | 90 | NAPA BATTERIES - Johnson Controls w/$$ Core | ETX Power Sport |
| 737 | N/A | BAX | 006 | NAPA BATTERIES - MIAMI EXPORT | Power 65 Series |
| 568 | N/A | BEL | 005 | BELDEN WIRE & CABLE | |
| 568 | N/A | BEL | 007 | BELDEN WIRE & CABLE | Single Leads |
| 568 | N/A | BEL | 008 | BELDEN WIRE & CABLE | Single Leads - Non-Reportable |
| 568 | N/A | BEL | 015 | BELDEN WIRE & CABLE | Wire Sets |
| 568 | N/A | BEL | 020 | BELDEN WIRE & CABLE | Ignition Coil Boots |
| 568 | N/A | BEL | 030 | BELDEN WIRE & CABLE | Booster Cable Components |
| 568 | N/A | BEL | | BELDEN WIRE & CABLE | Battery Cables (C/O to CBL) |

| LINE CODE | CORE CODE | TAMS | AB GRP CD | PRODUCT LINE | GROUP CODE DESCRIPTION |
|---|---|---|---|---|---|
| 568 | N/A | BEL | 040 | BELDEN WIRE & CABLE | Assortments/Merchandisers |
| 568 | N/A | BEL | 050 | BELDEN WIRE & CABLE | Bulk Wire, Cable & Looms |
| 568 | N/A | BEL | 061 | BELDEN WIRE & CABLE | Belden Tree Items |
| 568 | N/A | BEL | 076 | BELDEN WIRE & CABLE | Motorcycle Parts |
| 568 | N/A | BEL | 090 | BELDEN WIRE & CABLE | Truck Wires (Remember from CHA Sep 2009) |
| 568 | N/A | BEL | 400 | BELDEN WIRE & CABLE | Belden Tools |
| 390 | N/A | BK | 020 | BALKAMP | Axle Nuts |
| 218 | N/A | BK | 025 | BALKAMP | Body Hardware |
| 390 | N/A | BK | 030 | BALKAMP | Brake Repair Parts |
| 325 | N/A | BK | 040 | BALKAMP | Clutch Parts & Tools |
| 448 | N/A | BK | 042 | BALKAMP | Cylinder Bolts |
| 448 | N/A | BK | 045 | BALKAMP | Control Cables |
| 448 | N/A | BK | 050 | BALKAMP | Core Hole Plugs |
| 448 | N/A | BK | 060 | BALKAMP | Electric Fuel Pumps |
| 155 | N/A | BK | 070 | BALKAMP | Engine Heaters & Accessories |
| 448 | N/A | BK | 080 | BALKAMP | Grommets |
| 325 | N/A | BK | 090 | BALKAMP | Flywheel Gears & Parts |
| 448 | N/A | BK | 100 | BALKAMP | Garage Exhaust Hose |
| 448 | N/A | BK | 110 | BALKAMP | C-Shaft Repair Sleeves |
| 448 | N/A | BK | 120 | BALKAMP | Heat Risers |
| 155 | N/A | BK | 145 | BALKAMP | Heater Valves & Fittings |
| 325 | N/A | BK | 160 | BALKAMP | Oil Pans (OE Style) |
| 448 | N/A | BK | 170 | BALKAMP | Rubber Motor & Trans. Mounts |
| 448 | N/A | BK | 171 | BALKAMP | RXXX & 9XXX Series MMounts |
| 556 | N/A | BK | 175 | BALKAMP | Shifters |
| 155 | N/A | BK | 192 | BALKAMP | Heater Blower Motors |
| 155 | N/A | BK | 194 | BALKAMP | Misc Heating & Cooling Parts |
| 155 | N/A | BK | 195 | BALKAMP | Radiator Cooling Fan Motors |
| 153 | N/A | BK | 197 | BALKAMP | Window Lift Motors |
| 325 | N/A | BK | 200 | BALKAMP | Spring "U" Bolts |
| 448 | N/A | BK | 210 | BALKAMP | Starter Drives & Parts |
| 325 | N/A | BK | 215 | BALKAMP | Speedometer Cables & Parts |
| 155 | N/A | BK | 230 | BALKAMP | Water Outlets |
| 390 | N/A | BK | 240 | BALKAMP | Wheel Attaching Parts |
| 565 | N/A | BK | 245 | BALKAMP | Wheel Attaching Pts - Heavy Duty |
| 448 | N/A | BK | 260 | BALKAMP | Washer Pumps/OE Wiper Arms |
| 448 | N/A | BK | 280 | BALKAMP | Air Duct & Defroster Hose |
| 556 | N/A | BK | 300 | BALKAMP | Auto Antennas |
| 448 | N/A | BK | 310 | BALKAMP | Battery, Radiator & Service Items |
| 448 | N/A | BK | 330 | BALKAMP | Body Riveting Supplies |
| 556 | N/A | BK | 340 | BALKAMP | Chemicals-Misc |
| 556 | N/A | BK | 342 | BALKAMP | Chemicals-Locking & Sealers |
| 556 | N/A | BK | 345 | BALKAMP | Chemicals-Aerosols |
| 556 | N/A | BK | 348 | BALKAMP | Chemicals-Silicone |
| 556 | N/A | BK | 350 | BALKAMP | Door Handles & Knobs |
| 448 | N/A | BK | 400 | BALKAMP | Drain Plugs & Gaskets |
| 556 | N/A | BK | 420 | BALKAMP | Electrical Supplies |
| 556 | N/A | BK | 415 | BALKAMP | Engine Cooling Fans & Accessories |
| 325 | N/A | BK | 430 | BALKAMP | Exhaust Adapters |
| 556 | N/A | BK | 435 | BALKAMP | Exhaust Headers & Accessories |
| 325 | N/A | BK | 440 | BALKAMP | Exhaust Manifolds |
| 325 | N/A | BK | 472 | BALKAMP | Fluid Lines |
| 448 | N/A | BK | 475 | BALKAMP | Fuel Containers |
| 556 | N/A | BK | 477 | BALKAMP | Fuel Regulators & Accessories |
| 448 | N/A | BK | 480 | BALKAMP | Fuses |
| 448 | N/A | BK | 490 | BALKAMP | Gas, Radiator & Oil Filler Caps |
| 325 | N/A | BK | 500 | BALKAMP | Gas Tanks & Parts |
| 567 | N/A | BK | 505 | BALKAMP | General Shop Equipment |
| 448 | N/A | BK | 539 | BALKAMP | Harmonic Balancers |
| 567 | N/A | BK | 540 | BALKAMP | Heli-Coil Thread Inserts |
| 556 | N/A | BK | 542 | BALKAMP | HELP Spinner Tree Items |
| 556 | N/A | BK | 543 | BALKAMP | HELP Items |
| 448 | N/A | BK | 555 | BALKAMP | Horn & Accessories |
| 448 | N/A | BK | 560 | BALKAMP | Hose Clamps |
| 556 | N/A | BK | 565 | BALKAMP | Hose,Nozzles,Reels & Acess |
| 448 | N/A | BK | 570 | BALKAMP | Intake Manifolds |
| 556 | N/A | BK | 580 | BALKAMP | Light Bulbs - Household |
| 556 | N/A | BK | 585 | BALKAMP | Light Truck,Van,4WD Access |
| 448 | N/A | BK | 597 | BALKAMP | Misc Service & Repair Springs |
| 218 | N/A | BK | 605 | BALKAMP | Mirrors |
| 556 | N/A | BK | 610 | BALKAMP | Mops,Brushes,Brooms & Scrapers |
| 552 | N/A | BK | 615 | BALKAMP | Power Sport Brakes |
| 556 | N/A | BK | 620 | BALKAMP | Motorcycle Parts |
| 218 | N/A | BK | 625 | BALKAMP | Molding-Body & Trim |
| 325 | N/A | BK | 630 | BALKAMP | Muffler Clamps |
| 448 | N/A | BK | 635 | BALKAMP | O-Rings |
| 218 | N/A | BK | 636 | BALKAMP | PBE Chemicals |
| 218 | N/A | BK | 638 | BALKAMP | PBE Parts &Supplies |
| 556 | N/A | BK | 641 | BALKAMP | Performance Parts & Accessories |
| 448 | N/A | BK | 660 | BALKAMP | Quick Connects |
| 325 | N/A | BK | 683 | BALKAMP | Rear Axle Repair Kits |
| 448 | N/A | BK | 685 | BALKAMP | Repair Parts - Underhood |
| 448 | N/A | BK | 686 | BALKAMP | IP Clusters (Special Order Only) |
| 325 | N/A | BK | 687 | BALKAMP | Repair Parts - Under car |
| 556 | N/A | BK | 688 | BALKAMP | Repair Parts |
| 556 | N/A | BK | 695 | BALKAMP | Safety Products |
| 448 | N/A | BK | 710 | BALKAMP | Service Station Equip. & Supplies |
| 556 | N/A | BK | 770 | BALKAMP | Springs, Boosters, Stabilizers |
| 484 | N/A | BK | 780 | BALKAMP | Steel Brake Lines & Parts |
| 325 | N/A | BK | 780 | BALKAMP | Steel Brake Lines & Parts |
| 556 | N/A | BK | 788 | BALKAMP | Suspension Parts |
| 556 | N/A | BK | 800 | BALKAMP | Tapes |
| 556 | N/A | BK | 820 | BALKAMP | Threaded Steel Rods |
| 448 | N/A | BK | 826 | BALKAMP | Timing Covers |
| 567 | N/A | BK | 830 | BALKAMP | Tire & Tube Repair Materials |
| 567 | N/A | BK | 835 | BALKAMP | Heb Tire & Tube Repair Materials |
| 448 | N/A | BK | 841 | BALKAMP | Electronic Control Modules (ECM's) |
| 564 | N/A | BK | 842 | BALKAMP | Electronic Control Modules (ECM's) |
| 564 | N/A | BK | 842 | BALKAMP | TPMS Ready Sensor |
| 564 | N/A | BK | 843 | BALKAMP | TPMS Sensor |
| 567 | N/A | BK | 844 | BALKAMP | TPMS Diagnostic Tools |
| 556 | N/A | BK | 890 | BALKAMP | Support Cylinders |
| 448 | N/A | BK | 905 | BALKAMP | Battery, Radiator & Service Items |
| 556 | N/A | BK | 910 | BALKAMP | Light Bulbs - Automotive |
| 556 | N/A | BK | 915 | BALKAMP | Chemicals -Locking & Sealers |
| 448 | N/A | BK | 925 | BALKAMP | Hose Clamps |
| 155 | N/A | BK | 950 | BALKAMP | Small Electric Motors |
| 556 | N/A | BK | 965 | BALKAMP | Tapes |
| 567 | N/A | BK | 970 | BALKAMP | Tire & Tube Repair Materials |
| 556 | N/A | BK | 975 | BALKAMP | Storm Vision Blades & Wipers |
| 495 | N/A | BOS | 005 | BOSAL EXHAUST | Converters |
| 495 | N/A | BOS | 006 | BOSAL EXHAUST | Super Cats |
| 495 | N/A | BOS | 007 | BOSAL EXHAUST | California Converters |
| 495 | N/A | BOS | 010 | BOSAL EXHAUST | Hardware |
| 495 | N/A | BOS | 014 | BOSAL EXHAUST | Flex Pipe |
| 495 | N/A | BOS | 020 | BOSAL EXHAUST | Pipes & Mufflers |
| 495 | N/A | BOS | 030 | BOSAL EXHAUST | VFM Series |
| 771 | N/A | BRG | 005 | NAPA BEARINGS | Automotive Bearings |

| LINE CODE | CORE CODE | TAMS | AB GRP CD | PRODUCT LINE | GROUP CODE DESCRIPTION |
|---|---|---|---|---|---|
| 771 | N/A | BRG | 015 | NAPA BEARINGS | Automotive Sets |
| 383 | N/A | BRG | 020 | NAPA BEARINGS | Agricultural Bearings |
| 164 | N/A | BRG | 025 | NAPA BEARINGS | H-D Bearings |
| 771 | N/A | BRG | 030 | NAPA BEARINGS | Hub Bearing Units |
| 771 | N/A | BRG | 031 | NAPA BEARINGS | Specialty Hub Assemblies |
| 164 | N/A | BRG | 035 | NAPA BEARINGS | Top 40 H-D Bearings |
| 164 | N/A | BRG | 045 | NAPA BEARINGS | CoolKit Kits & Bearings |
| 321 | N/A | BSH | 010 | BOSCH | Automotive Conventional Plugs |
| 321 | N/A | BSH | 030 | BOSCH | Specialty Automotive |
| 321 | N/A | BSH | 040 | BOSCH | Small Engine, Motorcycle & Marine |
| 321 | N/A | BSH | 050 | BOSCH | Premium SE, M/C & Marine |
| 321 | N/A | BSH | 050 | BOSCH | Glow Plugs |
| 321 | N/A | BSH | 060 | BOSCH | Single Platinum Plugs |
| 321 | N/A | BSH | 061 | BOSCH | Plus 2 Plugs |
| 321 | N/A | BSH | 062 | BOSCH | Plus 4 Plugs |
| 422 | 423 | BSH | 065 | BOSCH | Alternators-Import |
| 514 | 423 | BSH | 066 | BOSCH | Starters-Domestic |
| 422 | N/A | BSH | 070 | BOSCH | Oxygen Sensors |
| 422 | 423 | BSH | 075 | BOSCH | Starters-Import |
| 514 | 423 | BSH | 076 | BOSCH | Starters-Domestic |
| 426 | N/A | BSH | 080 | BOSCH | Windshield Wiper Blades & Refills |
| 113 | N/A | BSH | 090 | BOSCH | New Rotating Electrical |
| 549 | N/A | BSH | 100 | BOSCH | Reman Fuel Injectors |
| 425 | | BSH | 102 | BOSCH | O2 Sensors |
| 425 | | BSH | 103 | BOSCH | AFR (Wide Band) O2 Sensors |
| 425 | | BSH | 104 | BOSCH | Universal O2 Sensors |
| 321 | N/A | BSH | 140 | BOSCH | Assortments & Tools |
| 540 | N/A | BSH | 140 | BOSCH | Assortment / Tools |
| 540 | | BSH | 150 | BOSCH | Recommended F/Pumps |
| 540 | N/A | BSH | 160 | BOSCH | Optional F/Pumps |
| 742 | | BWK | 10 | NAPA FUEL PUMPS | Boxed Water Pump Kits |
| 650 | 651 | CAL | 010 | NAPA BRAKE CALIPERS | N-Series Bare |
| 650 | | CAL | 011 | NAPA BRAKE CALIPERS | Brackets |
| 896 | 651 | CAL | 015 | NAPA BRAKE CALIPERS | SE Non-Brocketed Application |
| 896 | 651 | CAL | 020 | NAPA BRAKE CALIPERS | SE, Non-Brocketed Calipers |
| 896 | 651 | CAL | 030 | NAPA BRAKE CALIPERS | SE Bracketed Calipers |
| 896 | | CAL | 035 | NAPA BRAKE CALIPERS | Heavy Duty Brake Calipers |
| 502 | 503 | CAL | 040 | NAPA BRAKE CALIPERS | I-E-Series |
| 649 | N/A | CBL | 030 | NAPA BATTERY CABLE | |
| 545 | N/A | CCC | 000 | COOL CAB H-D A/C (Renumbered to NAPA TEMP) | |
| 604 | N/A | CHA | 010 | CHAMPION SPARK PLUGS | Automotive Copper Core |
| 604 | N/A | CHA | 030 | CHAMPION SPARK PLUGS | Shop Service Packs |
| 604 | N/A | CHA | 030 | CHAMPION SPARK PLUGS | Specialty Automotive |
| 604 | N/A | CHA | 040 | CHAMPION SPARK PLUGS | Small Engine, Motorcycle & Marine |
| 604 | N/A | CHA | 050 | CHAMPION SPARK PLUGS | Premium Small Engine, Motorcycle & Marine |
| 604 | N/A | CHA | 050 | CHAMPION SPARK PLUGS | Glow Plugs |
| 604 | N/A | CHA | 060 | CHAMPION SPARK PLUGS | Single Platinum |
| 604 | N/A | CHA | 061 | CHAMPION SPARK PLUGS | Double Platinum |
| 604 | N/A | CHA | 065 | CHAMPION SPARK PLUGS | Iridium Plugs |
| 604 | N/A | CHA | 070 | CHAMPION SPARK PLUGS | Industrial & Agricultural |
| 604 | N/A | CHA | 090 | CHAMPION SPARK PLUGS | Truck Wires (Renumbered to BEL Sept 2009) |
| 604 | N/A | CHA | 140 | CHAMPION SPARK PLUGS | Assortments/Displays/Tools/Equipment |
| 305 | N/A | CHT | 010 | Carlyle Handtools | Hammers |
| 305 | N/A | CHT | 020 | Carlyle Handtools | Hex Key and Bit Sockets |
| 305 | N/A | CHT | 030 | Carlyle Handtools | Hex Key and Bit Socket Sets |
| 305 | N/A | CHT | 040 | Carlyle Handtools | Pliers |
| 305 | N/A | CHT | 050 | Carlyle Handtools | Pliers Sets |
| 305 | N/A | CHT | 060 | Carlyle Handtools | Prybars |
| 305 | N/A | CHT | 070 | Carlyle Handtools | Ratchets |
| 305 | N/A | CHT | 080 | Carlyle Handtools | Screwdrivers |
| 305 | N/A | CHT | 090 | Carlyle Handtools | Screwdriver Sets |
| 305 | N/A | CHT | 100 | Carlyle Handtools | Socket 1/4" Drive |
| 305 | N/A | CHT | 110 | Carlyle Handtools | Socket 3/8" Drive |
| 305 | N/A | CHT | 120 | Carlyle Handtools | Socket 3/4" Drive |
| 305 | N/A | CHT | 130 | Carlyle Handtools | Socket 1/2" Drive |
| 305 | N/A | CHT | 140 | Carlyle Handtools | Socket 1" Drive |
| 305 | N/A | CHT | 150 | Carlyle Handtools | Socket Sets |
| 305 | N/A | CHT | 160 | Carlyle Handtools | Torque Wrenches |
| 305 | N/A | CHT | 170 | Carlyle Handtools | Adj Wrenches |
| 305 | N/A | CHT | 180 | Carlyle Handtools | Adj Wrenche Sets |
| 305 | N/A | CHT | 190 | Carlyle Handtools | Combo Wrenches |
| 305 | N/A | CHT | 200 | Carlyle Handtools | Combo Wrench Sets |
| 305 | N/A | CHT | 210 | Carlyle Handtools | Vac-Tech Sets |
| 305 | N/A | CHT | 220 | Carlyle Handtools | Master Sets |
| 305 | N/A | CHT | 230 | Carlyle Handtools | Promotions |
| 305 | N/A | CHT | 240 | Carlyle Handtools | Assortments, Boards, Prepacks |
| 305 | N/A | CHT | 250 | Carlyle Handtools | Miscellaneous Tools |
| 333 | N/A | CPP | 007 | COLD POWER A/C PRODUCTS | Chemicals & Refrigerants |
| 638 | N/A | CRB | 010 | ECHLIN FUEL SYSTEMS | Carburetor Parts |
| 638 | N/A | CRB | 015 | ECHLIN FUEL SYSTEMS | Carburetor Kits |
| 641 | N/A | CRB | 030 | ECHLIN FUEL SYSTEMS | PCV, Valves |
| 638 | 628 | CRB | 040 | ECHLIN FUEL SYSTEMS | Fuel Injection |
| 638 | N/A | CRB | 041 | ECHLIN FUEL SYSTEMS | Fuel Injectors - Remanufactured |
| 638 | N/A | CRB | 042 | ECHLIN FUEL SYSTEMS | Pressure Regulators |
| 638 | N/A | CRB | 043 | ECHLIN FUEL SYSTEMS | Fuel Injection - Miscellaneous |
| 638 | N/A | CRB | 050 | ECHLIN FUEL SYSTEMS | Choke Pull-Offs |
| 638 | N/A | CRB | 060 | ECHLIN FUEL SYSTEMS | Emissions |
| 638 | N/A | CRB | 061 | ECHLIN FUEL SYSTEMS | EGR Valves |
| 638 | N/A | CRB | 065 | ECHLIN FUEL SYSTEMS | Sensors (MAP, TPS, PFE) |
| 638 | N/A | CRB | 066 | ECHLIN FUEL SYSTEMS | Solenoids |
| 638 | N/A | CRB | 070 | ECHLIN FUEL SYSTEMS | Electronic Chokes |
| 638 | N/A | CRB | 076 | ECHLIN FUEL SYSTEMS | Motorcycle Parts |
| 638 | N/A | CRB | 080 | ECHLIN FUEL SYSTEMS | Clean Tools |
| 638 | N/A | CRB | 081 | ECHLIN FUEL SYSTEMS | Clean Components |
| 638 | N/A | CRB | 084 | ECHLIN FUEL SYSTEMS | Clean Chemicals |
| 638 | N/A | CRB | 140 | ECHLIN FUEL SYSTEMS | Promotional Items - No Rebate |
| 638 | N/A | CRB | 200 | ECHLIN FUEL SYSTEMS | ASNU Item - No Rebates |
| 638 | N/A | CRB | 400 | ECHLIN FUEL SYSTEMS | Tools\Equipment\Displays - No Rebates |
| 517 | | CVB | 007 | NAPA CV BOOTS | |
| 290 | N/A | DAC | 025 | DELPHI A/C COMPRESSORS | |
| 844 | N/A | DBK | 000 | DRIVE BELT KITS (Z Closed) | |
| 373 | | DDD | 10 | DELPHI ENGINE MANAGEMENT | Light Duty Diesel Injectors |
| 373 | | DDD | 15 | DELPHI ENGINE MANAGEMENT | Medium Duty Diesel Injectors |
| 275 | | DDD | 20 | DELPHI ENGINE MANAGEMENT | Heavy Duty Diesel Injectors |
| 084 | N/A | DEM | 005 | DELPHI ENGINE MANAGEMENT | Ignition Parts |
| 084 | N/A | DEM | 010 | DELPHI ENGINE MANAGEMENT | EGR Valves |
| 084 | N/A | DEM | 015 | DELPHI ENGINE MANAGEMENT | Control Valves |
| 084 | 139 | DEM | 020 | DELPHI ENGINE MANAGEMENT | Fuel Injection |
| 084 | N/A | DEM | 030 | DELPHI ENGINE MANAGEMENT | Fuel Pressure Regulators |
| 084 | N/A | DEM | 040 | DELPHI ENGINE MANAGEMENT | Sensors |
| 084 | N/A | DEM | 050 | DELPHI ENGINE MANAGEMENT | Intake Manifolds |
| 084 | 139 | DEM | 060 | DELPHI ENGINE MANAGEMENT | Diesel Injection Pumps |
| 084 | N/A | DEM | 065 | DELPHI ENGINE MANAGEMENT | Diesel Glow Plugs |
| 084 | 139 | DEM | 070 | DELPHI ENGINE MANAGEMENT | Diesel Injectors |
| 084 | N/A | DEM | 080 | DELPHI ENGINE MANAGEMENT | Diesel Emissions & Sensors |
| 084 | N/A | DEM | 085 | DELPHI ENGINE MANAGEMENT | Instrument Cluster |
| 085 | | DEM | 085 | DELPHI ENGINE MANAGEMENT | Instrument Cluster (R&R only) |
| 363 | DEN | | 010 | DENSO SPARK PLUGS | Automotive Copper Core |

| LINE CODE | CORE CODE | TAMS | AB GRP CD | PRODUCT LINE | GROUP CODE DESCRIPTION |
|---|---|---|---|---|---|
| 040 | N/A | DEN | 025 | DENSO A/C COMPRESSORS | |
| 053 | | DEN | 030 | DENSO SPARK PLUGS | Shop Service Packs |
| 053 | | DEN | 035 | DENSO SPARK PLUGS | Specialty Automotive |
| 053 | | DEN | 040 | DENSO SPARK PLUGS | Small Engine, Motorcycle & Marine |
| 053 | | DEN | 045 | DENSO SPARK PLUGS | Premium Small Engine, Motorcycle and Marine |
| 053 | | DEN | 050 | DENSO SPARK PLUGS | Glow Plugs |
| 053 | | DEN | 060 | DENSO SPARK PLUGS | Single Platinum |
| 053 | | DEN | 061 | DENSO SPARK PLUGS | Double Platinum |
| 053 | | DEN | 065 | DENSO SPARK PLUGS | Iridium Plugs |
| 053 | | DEN | 070 | DENSO SPARK PLUGS | Industrial and Agri. |
| 056 | | DEN | 102 | DENSO SPARK PLUGS | O2 Sensors |
| 056 | | DEN | 103 | DENSO SPARK PLUGS | AFR (Wide Band) O2 Sensors |
| 056 | | DEN | 104 | DENSO SPARK PLUGS | Universal O2 Sensors |
| 053 | | DEN | 140 | DENSO SPARK PLUGS | Assortments/Displays/Tools/Equipment |
| 053 | | DEN | 215 | DENSO SPARK PLUGS | Denso-MAF Sensors |
| 053 | | DEN | 220 | DENSO SPARK PLUGS | Denso- Ignition Coils |
| 040 | N/A | DEN | 225 | DENSO A/C COMPRESSORS | H-D Compressors |
| 935 | | DEO | 100 | DELPHI EQUIPMENT (Direct Ship Only) | |
| 082 | N/A | DFP | 140 | DELPHI FUEL PUMPS | Delphi Fuel Pumps - Assortments, Tools & Displays |
| 082 | N/A | DFP | 150 | DELPHI FUEL PUMPS | Recommended P/Pumps |
| 082 | N/A | DFP | 160 | DELPHI FUEL PUMPS | Optional P/Pumps |
| 642 | N/A | ECH | 005 | ECHLIN IGNITION SYSTEMS | Alternator & Starter Parts |
| 642 | N/A | ECH | 010 | ECHLIN IGNITION SYSTEMS | Brushes |
| 642 | N/A | ECH | 015 | ECHLIN IGNITION SYSTEMS | Bushings |
| 642 | N/A | ECH | 020 | ECHLIN IGNITION SYSTEMS | Caps |
| 642 | N/A | ECH | 025 | ECHLIN IGNITION SYSTEMS | Coils |
| 642 | N/A | ECH | 030 | ECHLIN IGNITION SYSTEMS | Control Modules |
| 642 | N/A | ECH | 035 | ECHLIN IGNITION SYSTEMS | Condensers |
| 642 | N/A | ECH | 040 | ECHLIN IGNITION SYSTEMS | Contacts |
| 642 | N/A | ECH | 050 | ECHLIN IGNITION SYSTEMS | Flasher Switches |
| 642 | N/A | ECH | 055 | ECHLIN IGNITION SYSTEMS | Headlight Switches |
| 642 | N/A | ECH | 060 | ECHLIN IGNITION SYSTEMS | Key Switches |
| 642 | N/A | ECH | 065 | ECHLIN IGNITION SYSTEMS | Kits |
| 642 | N/A | ECH | 070 | ECHLIN IGNITION SYSTEMS | Miscellaneous |
| 642 | N/A | ECH | 075 | ECHLIN IGNITION SYSTEMS | Oil Pressure Switches |
| 605 | N/A | ECH | 076 | ECHLIN IGNITION SYSTEMS | Motorcycle Parts |
| 642 | | ECH | 076 | ECHLIN IGNITION SYSTEMS | M/C parts |
| 642 | N/A | ECH | 085 | ECHLIN IGNITION SYSTEMS | Pick-up Coils |
| 642 | | ECH | 090 | ECHLIN IGNITION SYSTEMS | Push-Pull Switches |
| 642 | N/A | ECH | 095 | ECHLIN IGNITION SYSTEMS | Relays |
| 642 | N/A | ECH | 100 | ECHLIN IGNITION SYSTEMS | Resistors |
| 642 | N/A | ECH | 105 | ECHLIN IGNITION SYSTEMS | Rotors |
| 642 | N/A | ECH | 110 | ECHLIN IGNITION SYSTEMS | Solenoids |
| 642 | | ECH | 111 | ECHLIN IGNITION SYSTEMS | Door Lock Actuators |
| 642 | | ECH | 112 | ECHLIN IGNITION SYSTEMS | Sensors - Camshaft and Crankshaft |
| 642 | | ECH | 113 | ECHLIN IGNITION SYSTEMS | Tempature Sensor and Switches |
| 642 | | ECH | 114 | ECHLIN IGNITION SYSTEMS | Sensors Detonation (Knock) |
| 642 | N/A | ECH | 115 | ECHLIN IGNITION SYSTEMS | Sensors |
| 642 | | ECH | 116 | ECHLIN IGNITION SYSTEMS | Connectors, Pigtails & Light Sockets |
| 642 | | ECH | 118 | ECHLIN IGNITION SYSTEMS | Switches - Multifunction and Power Accessory |
| 642 | | ECH | 119 | ECHLIN IGNITION SYSTEMS | Switches - Stoplight and Neutral Safety |
| 642 | | ECH | 120 | ECHLIN IGNITION SYSTEMS | Switches |
| 605 | N/A | ECH | 122 | ECHLIN IGNITION SYSTEMS | TPMS Sensors |
| 605 | N/A | ECH | 124 | ECHLIN IGNITION SYSTEMS | TPMS Kits |
| 605 | N/A | ECH | 125 | ECHLIN IGNITION SYSTEMS | TPMS Tool & Equipment |
| 642 | N/A | ECH | 130 | ECHLIN IGNITION SYSTEMS | Vacuum Controls |
| 642 | N/A | ECH | 135 | ECHLIN IGNITION SYSTEMS | Voltage Regulators |
| 642 | N/A | ECH | 140 | ECHLIN IGNITION SYSTEMS | Promotional Items - No Rebates |
| 642 | N/A | ECH | 145 | ECHLIN IGNITION SYSTEMS | Reman Cruise Controls |
| 642 | N/A | ECH | 150 | ECHLIN IGNITION SYSTEMS | Module Testers |
| 535 | | ETI | 100 | E-TECH | |
| 620 | | EXH | 5 | NAPA EXHAUST SYSTEMS | Carb Universal Converters |
| 620 | | EXH | 7 | NAPA EXHAUST SYSTEMS | Carb Direct Fit Converters |
| 849 | N/A | EXH | 10 | NAPA EXHAUST SYSTEMS | Mufflers |
| 849 | | EXH | 20 | NAPA EXHAUST SYSTEMS | Accessories |
| 849 | | EXH | 30 | NAPA EXHAUST SYSTEMS | Glasspacks |
| 849 | | EXH | 40 | NAPA EXHAUST SYSTEMS | Welded Assembly |
| 849 | | EXH | 50 | NAPA EXHAUST SYSTEMS | Pipes |
| 849 | | EXH | 004 | NAPA EXHAUST SYSTEMS | 49-State Universal Converters |
| 849 | | EXH | 005 | NAPA EXHAUST SYSTEMS | 49-State Direct Fit Converters |
| 849 | | EXH | 006 | NAPA EXHAUST SYSTEMS | California Universal Converters |
| 849 | | EXH | 007 | NAPA EXHAUST SYSTEMS | California Direct Fit Converters |
| 849 | | EXH | 010 | NAPA EXHAUST SYSTEMS | Mufflers |
| 849 | | EXH | 015 | NAPA EXHAUST SYSTEMS | Denomse Mufflers |
| 849 | | EXH | 020 | NAPA EXHAUST SYSTEMS | Accessories |
| 849 | | EXH | 030 | NAPA EXHAUST SYSTEMS | Glasspack Mufflers |
| 849 | | EXH | 040 | NAPA EXHAUST SYSTEMS | Welded Assemblies |
| 849 | | EXH | 050 | NAPA EXHAUST SYSTEMS | Pipes |
| 849 | | EXH | 055 | NAPA EXHAUST SYSTEMS | Dynomax Pipes |
| 849 | | EXH | 070 | NAPA EXHAUST SYSTEMS | Heavy Duty |
| 849 | N/A | EXH | 075 | NAPA EXHAUST SYSTEMS | Diesel Particulate Filters |
| 620 | | EXH | 4 | NAPA EXHAUST SYSTEMS | Universal Converters |
| 849 | | EXH | 5 | NAPA EXHAUST SYSTEMS | 49-State Direct Fit Converters |
| 849 | | EXH | 50 | NAPA EXHAUST SYSTEMS | Dynomax Pipes |
| 849 | | EXH | 70 | NAPA EXHAUST SYSTEMS | Heavy Duty |
| 849 | | EXH | 75 | NAPA EXHAUST SYSTEMS | Diesel Particulate Filters |
| 748 | N/A | FIL | 010 | NAPA FILTERS | Oil Filters - Light Duty |
| 748 | N/A | FIL | 015 | NAPA FILTERS | Air Filters - Light Duty |
| 748 | N/A | FIL | 023 | NAPA FILTERS | Cabin Air Filters |
| 748 | N/A | FIL | 030 | NAPA FILTERS | Fuel Filters - Light Duty |
| 748 | N/A | FIL | 040 | NAPA FILTERS | Oil Filters - Heavy Duty |
| 748 | N/A | FIL | 045 | NAPA FILTERS | Maintenance Kits - Heavy Duty |
| 748 | N/A | FIL | 050 | NAPA FILTERS | Air Filters - Heavy Duty |
| 748 | N/A | FIL | 055 | NAPA FILTERS | Cabin Air Filters - Heavy Duty |
| 748 | N/A | FIL | 060 | NAPA FILTERS | Fuel Filters - Heavy Duty |
| 748 | N/A | FIL | 070 | NAPA FILTERS | Oil Filters (LD) Master Packs |
| 748 | N/A | FIL | 090 | NAPA FILTERS | Fuel Filters (LD) Master Packs |
| 748 | N/A | FIL | 150 | NAPA FILTERS | Oil Filters (HD) Master Packs |
| 748 | N/A | FIL | 160 | NAPA FILTERS | Fuel Filters (HD) Master Packs |
| 748 | N/A | FIL | 170 | NAPA FILTERS | Net Priced Items |
| 902 | N/A | FIL | 200 | NAPA FILTERS | Gaskets |
| 119 | N/A | FPG | 015 | FEL-PRO GASKETS | Head Gaskets/Shims |
| 119 | N/A | FPG | 020 | FEL-PRO GASKETS | Bolt Sets (BS-) |
| 119 | N/A | FPG | 023 | FEL-PRO GASKETS | Engine Kit Sets (KS-) |
| 119 | N/A | FPG | 025 | FEL-PRO GASKETS | Conversion Sets (CS-) |
| 119 | N/A | FPG | 030 | FEL-PRO GASKETS | Head Sets (HS-) |
| 119 | N/A | FPG | 035 | FEL-PRO GASKETS | Head Bolts |
| 119 | N/A | FPG | 040 | FEL-PRO GASKETS | Gasket Sets (TCS-) |
| 119 | N/A | FPG | 041 | FEL-PRO GASKETS | Manifold Gasket Sets (MS-) |
| 119 | N/A | FPG | 042 | FEL-PRO GASKETS | Oil Pan Gasket Sets (OS-) |
| 119 | N/A | FPG | 045 | FEL-PRO GASKETS | Drive Train Gaskets (TOS, TS & RDS-) |
| 119 | N/A | FPG | 046 | FEL-PRO GASKETS | Valve Cover Gasket Sets (VS-& PS-) |
| 119 | N/A | FPG | 047 | FEL-PRO GASKETS | Valve Stem Sets (SS-) |
| 119 | N/A | FPG | 048 | FEL-PRO GASKETS | Rear Main Bearing Sets (BS-) |
| 119 | N/A | FPG | 050 | FEL-PRO GASKETS | Miscellaneous Gaskets |
| 119 | N/A | FPG | 055 | FEL-PRO GASKETS | Marine Gaskets |
| 119 | N/A | FPG | 060 | FEL-PRO GASKETS | Performance Gaskets |
| 119 | N/A | FPG | 065 | FEL-PRO GASKETS | Perma-Dry Plus |

| LINE CODE | CORE CODE | TAMS | AB GRP CD | PRODUCT LINE | GROUP CODE DESCRIPTION |
|---|---|---|---|---|---|
| 119 | N/A | FPG | 088 | FEL-PRO GASKETS | Display Items & Assortments |
| 119 | N/A | FPG | 090 | FEL-PRO GASKETS | H-D Overhaul Sets (HS, CS & ES) |
| 119 | N/A | FPG | 095 | FEL-PRO GASKETS | H-D Sub Sets (VS, MS OS, etc) |
| 119 | N/A | FPG | 099 | FEL-PRO GASKETS | H-D Miscellaneous |
| 519 | N/A | GAT | 005 | GATES HYDRAULICS (Certain DC's/AB S Classed) | |
| 519 | N/A | GAT | 010 | GATES HYDRAULICS (Certain DC's/AB S Classed) | Hose |
| 519 | N/A | GAT | 015 | GATES HYDRAULICS (Certain DC's/AB S Classed) | Adapters |
| 519 | N/A | GAT | 020 | GATES HYDRAULICS (Certain DC's/AB S Classed) | Fittings |
| 519 | N/A | GAT | 025 | GATES HYDRAULICS (Certain DC's/AB S Classed) | Bulk Fittings |
| 519 | N/A | GAT | 030 | GATES HYDRAULICS (Certain DC's/AB S Classed) | Equipment |
| 519 | N/A | GAT | 035 | GATES HYDRAULICS (Certain DC's/AB S Classed) | Air Hose Assemblies |
| 519 | N/A | GAT | 040 | GATES HYDRAULICS (Certain DC's/AB S Classed) | Brass |
| 519 | N/A | GAT | 045 | GATES HYDRAULICS (Certain DC's/AB S Classed) | Tubing Fittings |
| 516 | N/A | GAT | 050 | GATES HYDRAULICS (Certain DC's/AB S Classed) | DOT Fittings |
| 433 | N/A | GRO | 010 | GROTE LIGHTING | Universal Signal Lamps |
| 433 | N/A | GRO | 015 | GROTE LIGHTING | LED Signal Lamps |
| 433 | N/A | GRO | 020 | GROTE LIGHTING | OEM Signal Lamps |
| 433 | N/A | GRO | 030 | GROTE LIGHTING | GM44 Lamps |
| 433 | N/A | GRO | 032 | GROTE LIGHTING | LED OM44 Lamps |
| 433 | N/A | GRO | 035 | GROTE LIGHTING | Aux Lamps |
| 433 | N/A | GRO | 045 | GROTE LIGHTING | Lic & Backup Lights |
| 433 | N/A | GRO | 050 | GROTE LIGHTING | Emergency Lighting |
| 433 | N/A | GRO | 055 | GROTE LIGHTING | Turn Signal Switch |
| 433 | N/A | GRO | 060 | GROTE LIGHTING | Electrical |
| 433 | N/A | GRO | 065 | GROTE LIGHTING | Reflective |
| 433 | N/A | GRO | 070 | GROTE LIGHTING | Mirrors |
| 433 | N/A | GRO | 080 | GROTE LIGHTING | Miscellaneous |
| 433 | N/A | GRO | 085 | GROTE LIGHTING | Aux Lighting |
| 433 | N/A | GRO | 090 | GROTE LIGHTING | LEDs |
| 551 | N/A | HDE | 000 | HEAVY DUTY EXPRESS - BK (NL Classed) | |
| 552 | N/A | HDE | 010 | HEAVY DUTY EXPRESS - BK (NL Classed) | BarJan (NL Classed) |
| 875 | N/A | HNC | 020 | HEAVY DUTY NAPA COOLING (SPI) | Ag Radiators |
| 875 | N/A | HNC | 025 | HEAVY DUTY NAPA COOLING (SPI) | HD Truck Radiator |
| 875 | N/A | HNC | 030 | HEAVY DUTY NAPA COOLING (SPI) | HD Charged Air Coolers |
| 875 | N/A | HNC | 035 | HEAVY DUTY NAPA COOLING (SPI) | HD Condensers |
| 875 | N/A | HNC | 050 | HEAVY DUTY NAPA COOLING (SPI) | HD Oil Pans |
| 667 | 668 | HOL | 005 | HOLLEY REMAN CARBURETORS | |
| 671 | N/A | LMP | 010 | NAPA LAMPS (F/M) | Boxed Miniatures |
| 679 | N/A | LMP | 010 | NAPA LAMPS (Lighthouse) | Boxed Miniatures |
| 671 | N/A | LMP | 015 | NAPA LAMPS (F/M) | Blister Pack Miniatures |
| 679 | N/A | LMP | 015 | NAPA LAMPS (Lighthouse) | Blister Pack Miniatures |
| 671 | N/A | LMP | 020 | NAPA LAMPS (F/M) | Incandescent Sealed Beams |
| 679 | N/A | LMP | 020 | NAPA LAMPS (Lighthouse) | Incandescent Sealed Beams |
| 671 | N/A | LMP | 021 | NAPA LAMPS (F/M) | Tru View/Brite Lite Sealed Beams |
| 679 | N/A | LMP | 021 | NAPA LAMPS (Lighthouse) | Tru View/Brite Lite Sealed Beams |
| 671 | N/A | LMP | 025 | NAPA LAMPS (F/M) | Blister Pack Capsules |
| 679 | N/A | LMP | 025 | NAPA LAMPS (Lighthouse) | Blister Pack Capsules |
| 671 | N/A | LMP | 027 | NAPA LAMPS (F/M) | Boxed Capsules |
| 679 | N/A | LMP | 027 | NAPA LAMPS (Lighthouse) | Boxed Capsules |
| 671 | N/A | LMP | 030 | NAPA LAMPS (F/M) | Halogen Sealed Beams |
| 679 | N/A | LMP | 030 | NAPA LAMPS (Lighthouse) | Halogen Sealed Beams |
| 671 | N/A | LMP | 035 | NAPA LAMPS (F/M) | HID Capsules |
| 679 | N/A | LMP | 035 | NAPA LAMPS (Lighthouse) | HID Capsules |
| 671 | N/A | LMP | 040 | NAPA LAMPS (F/M) | Phillips Capsules |
| 679 | N/A | LMP | 040 | NAPA LAMPS (Lighthouse) | Phillips Capsules |
| 671 | N/A | LMP | 050 | NAPA LAMPS (F/M) | Tru View/Brite Lite Capsules |
| 679 | N/A | LMP | 050 | NAPA LAMPS (Lighthouse) | Tru View/Brite Lite Capsules |
| 671 | N/A | LMP | 140 | NAPA LAMPS (F/M) | Assortments |
| 679 | N/A | LMP | 140 | NAPA LAMPS (Lighthouse) | Assortments |
| 851 | N/A | MAG | 004 | MAGNAFLOW | Universal Converters |
| 851 | N/A | MAG | 005 | MAGNAFLOW | Direct Fit Converters |
| 851 | N/A | MAG | 006 | MAGNAFLOW | CA Converters |
| 851 | N/A | MAG | 007 | MAGNAFLOW | CADF Converters |
| 165 | 149 | MCY | 000 | MOORE CYLINDER HEADS | |
| 444 | N/A | MMM | 005 | MMM (3-M) PRODUCTS | Accessories |
| 443 | N/A | MMM | 010 | MMM (3-M) PRODUCTS | Retail PBE |
| 443 | N/A | MMM | 012 | MMM (3-M) PRODUCTS | Marine Products |
| 444 | N/A | MMM | 015 | MMM (3-M) PRODUCTS | Masking Tapes |
| 444 | N/A | MMM | 018 | MMM (3-M) PRODUCTS | Masking Paper, Plastic & Machines |
| 444 | N/A | MMM | 019 | MMM (3-M) PRODUCTS | Miscellaneous Tapes |
| 444 | N/A | MMM | 020 | MMM (3-M) PRODUCTS | Abrasives |
| 444 | N/A | MMM | 021 | MMM (3-M) PRODUCTS | DA Discs |
| 444 | N/A | MMM | 025 | MMM (3-M) PRODUCTS | Red Abrasives |
| 443 | N/A | MMM | 026 | MMM (3-M) PRODUCTS | Adhesives, Coatings & Sealers |
| 444 | N/A | MMM | 026 | MMM (3-M) PRODUCTS | Automix Adhesive |
| 444 | N/A | MMM | 027 | MMM (3-M) PRODUCTS | Duramix Adhesive |
| 443 | N/A | MMM | 030 | MMM (3-M) PRODUCTS | SCOTCHCAL |
| 444 | N/A | MMM | 035 | MMM (3-M) PRODUCTS | Body Fillers & Putties |
| 444 | N/A | MMM | 040 | MMM (3-M) PRODUCTS | Compounds, Pads & Glazes |
| 444 | N/A | MMM | 045 | MMM (3-M) PRODUCTS | PPS/FPS Guns |
| 444 | N/A | MMM | 055 | MMM (3-M) PRODUCTS | Appearance Products |
| 443 | N/A | MMM | 060 | MMM (3-M) PRODUCTS | Mechanical Chemicals |
| 443 | N/A | MMM | 065 | MMM (3-M) PRODUCTS | Electrical Products |
| 444 | N/A | MMM | 080 | MMM (3-M) PRODUCTS | Safety Products |
| 444 | N/A | MMM | 090 | MMM (3-M) PRODUCTS | Refinish SCOTCH-BRITE |
| 443 | N/A | MMM | 095 | MMM (3-M) PRODUCTS | Mechanical SCOTCH-BRITE |
| 443 | N/A | MMM | 100 | MMM (3-M) PRODUCTS | Velocity Pricing Items |
| 474 | MO | MO | 040 | NAPA A/C CONDENSERS (All DC's except West & S/West) | |
| 660 | N/A | MPB | 010 | MILEAGE PLUS BELDEN (Balkamp) | |
| 660 | N/A | MPB | 030 | MILEAGE PLUS BELDEN (Balkamp) | Battery Cables |
| 720 | N/A | MS | 010 | MARTIN-SENOUR (Connecticut) | ProBASE Staple |
| 720 | N/A | MS | 010 | MARTIN-SENOUR (Regular States) | ProBASE Staple |
| 720 | N/A | MS | 020 | MARTIN-SENOUR (Connecticut) | ProBASE Toners |
| 720 | N/A | MS | 020 | MARTIN-SENOUR (Regular States) | ProBASE Toners |
| 720 | N/A | MS | 030 | MARTIN-SENOUR (Connecticut) | ProBASE Intermix (Z Class) |
| 720 | N/A | MS | 030 | MARTIN-SENOUR (Regular States) | ProBASE Intermix (Z Class) |
| 720 | N/A | MS | 350 | MARTIN-SENOUR (Connecticut) | Tec System |
| 720 | N/A | MS | 350 | MARTIN-SENOUR (Regular States) | Tec System |
| 720 | N/A | MS | 351 | MARTIN-SENOUR (Connecticut) | TEC Toners |
| 720 | N/A | MS | 351 | MARTIN-SENOUR (Regular States) | Tec Toners |
| 720 | N/A | MS | 352 | MARTIN-SENOUR (Connecticut) | Tec Intermix (Z Classed) |
| 720 | N/A | MS | 352 | MARTIN-SENOUR (Regular States) | Tec Intermix (Z Classed) |
| 720 | N/A | MS | 370 | MARTIN-SENOUR (Connecticut) | Tec Staple |
| 720 | N/A | MS | 370 | MARTIN-SENOUR (Regular States) | Tec Staple |
| 720 | N/A | MS | 380 | MARTIN-SENOUR (Connecticut) | Tec Undercoats |
| 720 | N/A | MS | 380 | MARTIN-SENOUR (Regular States) | Tec Undercoats |
| 720 | N/A | MS | 390 | MARTIN-SENOUR (Connecticut) | Tec Reducers |
| 720 | N/A | MS | 390 | MARTIN-SENOUR (Regular States) | Tec Reducers |
| 720 | N/A | MS | 425 | MARTIN-SENOUR (Connecticut) | Prism System |
| 720 | N/A | MS | 425 | MARTIN-SENOUR (Regular States) | Prism System |
| 720 | N/A | MS | 426 | MARTIN-SENOUR (Connecticut) | Prism Toners |
| 720 | N/A | MS | 426 | MARTIN-SENOUR (Regular States) | Prism Toners |
| 720 | N/A | MS | 427 | MARTIN-SENOUR (Connecticut) | Prism Intermix (Z Classed) |
| 720 | N/A | MS | 427 | MARTIN-SENOUR (Regular States) | Prism Intermix (Z Classed) |
| 720 | N/A | MS | 430 | MARTIN-SENOUR (Connecticut) | VOC Staples |
| 720 | N/A | MS | 430 | MARTIN-SENOUR (Regular States) | VOC Staples |
| 720 | N/A | MS | 440 | MARTIN-SENOUR (Connecticut) | VOC Reducers |
| 720 | N/A | MS | 440 | MARTIN-SENOUR (Regular States) | VOC Reducers |

| LINE CODE | CORE CODE | TAMS | AB GRP CD | PRODUCT LINE | GROUP CODE DESCRIPTION |
|---|---|---|---|---|---|
| 720 | N/A | MS | 450 | MARTIN-SENOUR (Connecticut) | Vortex Staples |
| 720 | N/A | MS | 450 | MARTIN-SENOUR (Regular Slates) | Vortex Staples |
| 720 | N/A | MS | 451 | MARTIN-SENOUR (Regular Slates) | Vortex Toners |
| 720 | N/A | MS | 451 | MARTIN-SENOUR (Connecticut) | Vortex Toners |
| 720 | N/A | MS | 460 | MARTIN-SENOUR (Connecticut) | Vortex Intermix (Z Closed) |
| 720 | N/A | MS | 460 | MARTIN-SENOUR (Regular Slates) | Vortex Intermix (Z Closed) |
| 720 | N/A | MS | 510 | MARTIN-SENOUR (Regular Slates) | Specialty Adhesives |
| 723 | N/A | MS | 520 | MARTIN-SENOUR (Connecticut) | Surface Cleaners & Etches |
| 723 | N/A | MS | 520 | MARTIN-SENOUR (Regular Slates) | Surface Cleaners & Etches |
| 723 | N/A | MS | 530 | MARTIN-SENOUR (Connecticut) | Cant |
| 361 | N/A | MTC | 000 | MOVERAS AUTOMATIC TRANSMISSIONS | |
| 285 | 286 | NAE | 010 | NAPA PRO SERIES (Western Div) | Reman Alternator |
| 285 | 286 | NAE | 012 | NAPA PRO SERIES (Western Div) | Reman Alternators H-D |
| 285 | N/A | NAE | 015 | NAPA PRO SERIES (Western Div) | New Alternators |
| 285 | N/A | NAE | 025 | NAPA PRO SERIES (Western Div) | New Alternators H-D |
| 285 | 286 | NAE | 150 | NAPA PRO SERIES (Western Div) | Reman Starters & Generators |
| 285 | 286 | NAE | 152 | NAPA PRO SERIES (Western Div) | Reman Starters H-D |
| 285 | N/A | NAE | 155 | NAPA PRO SERIES (Western Div) | New Starters |
| 285 | N/A | NAE | 165 | NAPA PRO SERIES (Western Div) | New Starters H-D |
| 295 | 296 | NAP | 200 | NAPA AIR PUMPS | |
| 282 | N/A | NB | 040 | NAPA BRAKE ROTORS | Hub & Rotors |
| 282 | N/A | NB | 060 | NAPA BRAKE ROTORS | Hub & Rotors (Duplicated in United) |
| 272 | N/A | NB | 140 | NAPA BRAKE ROTORS | Promotional Items-No Rebates/Discounts |
| 272 | N/A | NB | 400 | NAPA BRAKE ROTORS | Brake Drums - Light Duty (Renumbered to ND) |
| 282 | N/A | NB | 500 | NAPA BRAKE ROTORS | Passenger Car |
| 282 | N/A | NB | 502 | NAPA BRAKE ROTORS | Light Truck |
| 282 | N/A | NB | 504 | NAPA BRAKE ROTORS | MD Trucks |
| 780 | 781 | NB | 010 | NAPA BRAKE BOOSTERS | |
| 780 | 781 | NBB | 020 | NAPA BRAKE BOOSTERS | Loaded Booster |
| 780 | N/A | NBB | 030 | NAPA BRAKE BOOSTERS | New Boosters |
| 732 | N/A | NBG | 014 | NAPA BELTS & HOSE | Accu Drive Belt Kit |
| 732 | N/A | NBH | 010 | NAPA BELTS & HOSE | Automotive V-Belts |
| 732 | N/A | NBH | 012 | NAPA BELTS & HOSE | Serpentine Belts |
| 732 | N/A | NBH | 013 | NAPA BELTS & HOSE | Special V-Belt |
| 732 | N/A | NBH | 015 | NAPA BELTS & HOSE | Timing Belts & T/B Kits |
| 732 | N/A | NBH | 016 | NAPA BELTS & HOSE | Timing Belt Kit |
| 732 | N/A | NBH | 020 | NAPA BELTS & HOSE | Radiator Hoses |
| 731 | N/A | NBH | 024 | NAPA BELTS & HOSE | Stick Hose |
| 731 | N/A | NBH | 025 | NAPA BELTS & HOSE | Small I.D. Coolant Hose |
| 732 | N/A | NBH | 028 | NAPA BELTS & HOSE | F.H.P. Belts |
| 732 | N/A | NBH | 031 | NAPA BELTS & HOSE | FHP Belts Pulleys |
| 732 | N/A | NBH | 033 | NAPA BELTS & HOSE | Recreational Belts |
| 732 | N/A | NBH | 040 | NAPA BELTS & HOSE | Industrial Belts |
| 731 | N/A | NBH | 049 | NAPA BELTS & HOSE | Service Hoses & Misc. |
| 732 | N/A | NBH | 041 | NAPA BELTS & HOSE | Turbo Charger Hose |
| 732 | N/A | NBH | 042 | NAPA BELTS & HOSE | Air Hose |
| 734 | N/A | NBH | 045 | NAPA BELTS & HOSE | Heater Hose |
| 732 | N/A | NBH | 047 | NAPA BELTS & HOSE | Fuel/Vacuum/Washer/Air Brake Hose |
| 734 | N/A | NBH | 048 | NAPA BELTS & HOSE | Misc Tubing |
| 732 | N/A | NBH | 050 | NAPA BELTS & HOSE | Ag Runner |
| 732 | N/A | NBH | 055 | NAPA BELTS & HOSE | Fleet Runner H-D V-Belts |
| 732 | N/A | NBH | 060 | NAPA BELTS & HOSE | Idler / Tensioner Pulleys |
| 734 | N/A | NBH | 061 | NAPA BELTS & HOSE | Drive Belt Tensioner |
| 734 | N/A | NBH | 063 | NAPA BELTS & HOSE | Timing Components |
| 732 | N/A | NBH | 065 | NAPA BELTS & HOSE | Hyschl Itens (All Obsolete) |
| 734 | N/A | NBH | 066 | NAPA BELTS & HOSE | Alt Decoupler Pulley |
| 734 | N/A | NBH | 110 | NAPA BELTS & HOSE | HD V-Belt |
| 734 | N/A | NBH | 212 | NAPA BELTS & HOSE | HD Serpentine Belt |
| 734 | N/A | NBH | 260 | NAPA BELTS & HOSE | HD Tensioner Assy |
| 732 | N/A | NBH | 400 | NAPA BELTS & HOSE | Tools/Equipment/Displays |
| 345 | N/A | NCC | 025 | NAPA COLD POWER COMPRESSORS | |
| 345 | N/A | NCC | 071 | NAPA COLD POWER COMPRESSORS | Fan Clutches |
| 345 | N/A | NCC | 210 | NAPA COLD POWER COMPRESSORS | H-D Compressors |
| 882 | N/A | NCF | 080 | NAPA CLUTCHES AND FLYWHEELS | Clutch Hydraulics (Changed from UP 019) |
| 882 | N/A | NCF | 085 | NAPA CLUTCHES AND FLYWHEELS | New Clutches |
| 881 | N/A | NCF | 090 | NAPA CLUTCHES AND FLYWHEELS | Flywheels |
| 881 | N/A | NCF | 095 | NAPA CLUTCHES AND FLYWHEELS | ZOOM |
| 526 | N/A | NCP | 010 | NAPA CHASSIS PARTS | Ball Joints (260-Series) |
| 526 | N/A | NCP | 012 | NAPA CHASSIS PARTS | Control Arms (260-Series) |
| 526 | N/A | NCP | 013 | NAPA CHASSIS PARTS | Ultra Premium Control Arms |
| 526 | N/A | NCP | 015 | NAPA CHASSIS PARTS | Alignment Products (264-Series) |
| 526 | N/A | NCP | 020 | NAPA CHASSIS PARTS | King Bolt Sets (262-Series) |
| 526 | N/A | NCP | 021 | NAPA CHASSIS PARTS | Suspension Parts (266, 267 & 280-Series) |
| 526 | N/A | NCP | 022 | NAPA CHASSIS PARTS | Sway Bar Ready Kits (265-Series) |
| 526 | N/A | NCP | 023 | NAPA CHASSIS PARTS | Steering Components (268, 269 & 272-Series) |
| 526 | N/A | NCP | 025 | NAPA CHASSIS PARTS | Spring Shackles, Bolts, Bushings (274 & 275-Series) |
| 812 | N/A | NCP | 027 | NAPA CHASSIS PARTS | Coil Springs (277-Series) |
| 526 | N/A | NCP | 029 | NAPA CHASSIS PARTS | Axle Shaft Boot Kits (270-Series) |
| 526 | N/A | NCP | 070 | NAPA CHASSIS PARTS | Strut Bearing Plates (261-Series) |
| 526 | N/A | NCP | 140 | NAPA CHASSIS PARTS | Tools & Promotional Items (278-Series) |
| 110 | N/A | ND | 400 | NAPA BRAKE DRUMS (Renumbered from NB & UP) | |
| 647 | 657 | NEC | 010 | NAPA ELECTRONIC CONTROLS | Electronic Control Modules |
| 647 | N/A | NEC | 015 | NAPA ELECTRONIC CONTROLS | Flash ECU's |
| 409 | N/A | NEC | 020 | NAPA ELECTRONIC CONTROLS | Reman Mass Air Flow Sensors |
| 409 | N/A | NEC | 025 | NAPA ELECTRONIC CONTROLS | New Mass Air Flow Sensors |
| 647 | 657 | NEC | 030 | NAPA ELECTRONIC CONTROLS | Body Control Modules |
| 647 | N/A | NEC | 035 | NAPA ELECTRONIC CONTROLS | Flash BCM's |
| 647 | N/A | NEC | 045 | NAPA ELECTRONIC CONTROLS | Electronic Struts |
| 647 | N/A | NEC | 055 | NAPA ELECTRONIC CONTROLS | Reman Throttle Body |
| 647 | N/A | NEC | 050 | NAPA ELECTRONIC CONTROLS | FLASH Equipment/Labor |
| 647 | 657 | NEC | 060 | NAPA ELECTRONIC CONTROLS | Cruise Controls |
| 647 | 657 | NEC | 065 | NAPA ELECTRONIC CONTROLS | Diesel Injector Pumps |
| 647 | 657 | NEC | 070 | NAPA ELECTRONIC CONTROLS | Diesel Injectors |
| 647 | 657 | NEC | 080 | NAPA ELECTRONIC CONTROLS | Diesel Pump Kits |
| 647 | N/A | NEC | 085 | NAPA ELECTRONIC CONTROLS | Turbo Units |
| 647 | 657 | NEC | 090 | NAPA ELECTRONIC CONTROLS | 1st to Mkt Injector Pumps |
| 647 | 657 | NEC | 095 | NAPA ELECTRONIC CONTROLS | 1st to Mkt Diesel Injectors |
| 288 | N/A | NF | 010 | NAPA FLASHERS (Boyle/AMG) | Boxed |
| 288 | N/A | NF | 020 | NAPA FLASHERS (Boyle/AMG) | Carded |
| 288 | N/A | NFI | 010 | NASCAR OIL FILTERS | |
| 758 | N/A | NFP | 140 | NAPA FUEL PUMPS | Tools & Displays |
| 758 | N/A | NFP | 150 | NAPA FUEL PUMPS | Recommended F/Pumps |
| 758 | N/A | NFP | 160 | NAPA FUEL PUMPS | Optional F/Pumps |
| 758 | N/A | NFP | 161 | NAPA FUEL PUMPS | First To Market Pumps |
| 530 | N/A | NGK | 010 | NGK SPARK PLUGS | Automotive Copper Core |
| 530 | N/A | NGK | 030 | NGK SPARK PLUGS | Shop Service Packs |
| 530 | N/A | NGK | 035 | NGK SPARK PLUGS | Specialty Automotive |
| 530 | N/A | NGK | 040 | NGK SPARK PLUGS | Small Engine, Motorcycle & Marine |
| 530 | N/A | NGK | 045 | NGK SPARK PLUGS | Premium Small Engine, Motorcycle & Marine |
| 530 | N/A | NGK | 050 | NGK SPARK PLUGS | Glow Plugs |
| 530 | N/A | NGK | 060 | NGK SPARK PLUGS | Single Platinum |
| 530 | N/A | NGK | 061 | NGK SPARK PLUGS | Double Platinum |
| 530 | N/A | NGK | 062 | NGK SPARK PLUGS | Iridium Plugs |
| 530 | N/A | NGK | 070 | NGK SPARK PLUGS | Industrial & Agricultural |
| 530 | N/A | NGK | 075 | NGK SPARK PLUGS | Performance Accessories |
| 543 | N/A | NGK | 102 | NGK SPARK PLUGS | O2 Sensors |
| 543 | N/A | NGK | 103 | NGK SPARK PLUGS | AFR (Wide Band) O2 sensors |
| 543 | N/A | NGK | 104 | NGK SPARK PLUGS | Universal O2 Sensors |

| LINE CODE | CORE CODE | TAMS | AB GRP CD | PRODUCT LINE | GROUP CODE DESCRIPTION |
|---|---|---|---|---|---|
| 530 | N/A | NGK | 140 | NGK SPARK PLUGS | Assortment/Displays/Tools/Equipment |
| 951 | N/A | NGW | 010 | NGK WIRES | |
| 951 | N/A | NGW | 015 | NGK WIRES | Ignition Coil Boots |
| 951 | N/A | NGW | 010 | NGK WIRES | Performance Wire Sets |
| 691 | N/A | NHC | 000 | NAPA HEATER CORES - (All D/Cs Sept 2009) | |
| 399 | N/A | NHD | 170 | NAPA Heavy Duty Solutions | |
| 590 | | NMC | 013 | NAPA ULTRA PREMIUM MASTER CYLINDERS | Reman Box/Clus |
| 590 | | NMC | 014 | NAPA ULTRA PREMIUM MASTER CYLINDERS | New Master Cylinders |
| 933 | | NMC | 015 | NAPA ULTRA PREMIUM MASTER CYLINDERS | New M/C Reservoirs |
| 264 | N/A | NMD | 010 | NAPA MAX DRIVE | Reman Master Cylinders |
| 592 | 997 | NMD | 020 | NAPA MAX DRIVE | New CV Shafts |
| 592 | 997 | NMD | 020 | NAPA MAX DRIVE | Reman CV Shafts w/New Available |
| 583 | 584 | NMD | 040 | NAPA MAX DRIVE | Reman CV Shafts w/o New Available |
| 643 | N/A | NND | 010 | NAPA NEW DISTRIBUTORS | Reman Prop Shafts |
| 042 | N/A | NND | 020 | NAPA NEW DISTRIBUTORS | Domestic Applications |
| 045 | N/A | NNE | 010 | NAPA NEW ELECTRICAL (BBB New Supplier 11/2008) | Import Applications |
| 065 | N/A | NNE | 020 | NAPA NEW ELECTRICAL (BBB New Supplier 11/2008) | Alternators |
| 069 | N/A | NNE | 150 | NAPA NEW ELECTRICAL (BBB New Supplier 11/2008) | Severe Duty Alternators |
| 356 | | NOE | 110 | NAPA SOLUTIONS | Starters |
| 356 | | NOE | 120 | NAPA SOLUTIONS | Bll/Door Reg Kit |
| 356 | | NOE | 121 | NAPA SOLUTIONS | Mx/Heat-Cool Pt |
| 356 | | NOE | 140 | NAPA SOLUTIONS | Mx/Hi-CUPts Cd |
| 356 | | NOE | 141 | NAPA SOLUTIONS | Heater Fittings |
| 357 | | NOE | 145 | NAPA SOLUTIONS | Heater Fittg/Cd |
| 358 | | NOE | 146 | NAPA SOLUTIONS | Oil Pans & Comp |
| 356 | | NOE | 150 | NAPA SOLUTIONS | OE Design Colms |
| 356 | | NOE | 151 | NAPA SOLUTIONS | Oil Fltr Caps |
| 356 | | NOE | 160 | NAPA SOLUTIONS | Oil Fil Cap-Cd |
| 356 | | NOE | 161 | NAPA SOLUTIONS | Pt/Lens-Hd Lmp |
| 357 | | NOE | 187 | NAPA SOLUTIONS | Pt/Ln-Hd Lmp Cd |
| 358 | | NOE | 188 | NAPA SOLUTIONS | Fan Pulley Brk |
| 358 | | NOE | 189 | NAPA SOLUTIONS | A/C Bypass |
| 358 | | NOE | 19 | NAPA SOLUTIONS | Air Door Actutr |
| 356 | | NOE | 191 | NAPA SOLUTIONS | Rear Axle Repair Kits |
| 356 | | NOE | 194 | NAPA SOLUTIONS | Win/Mld Gear-Cd |
| 358 | | NOE | 195 | NAPA SOLUTIONS | Auto/Belt Tens |
| 358 | | NOE | 196 | NAPA SOLUTIONS | Eng/Assy Pull |
| 357 | | NOE | 198 | NAPA SOLUTIONS | Rad Fan/Shroud |
| 358 | | NOE | 199 | NAPA SOLUTIONS | Win/Lft Mtr/Rec |
| 356 | | NOE | 20 | NAPA SOLUTIONS | Wipr/Trans&Comp |
| 358 | | NOE | 200 | NAPA SOLUTIONS | Axle Nuts |
| 358 | | NOE | 205 | NAPA SOLUTIONS | Door mtr/Actutr |
| 356 | | NOE | 21 | NAPA SOLUTIONS | Vent Window Mtr |
| 356 | | NOE | 210 | NAPA SOLUTIONS | Axle Nuts-Card |
| 356 | | NOE | 211 | NAPA SOLUTIONS | Door Hinge Rep |
| 356 | | NOE | 220 | NAPA SOLUTIONS | Door Hng Rep-Cd |
| 356 | | NOE | 221 | NAPA SOLUTIONS | Body Fasteners |
| 356 | | NOE | 230 | NAPA SOLUTIONS | Body Fasten-Cd |
| 356 | | NOE | 231 | NAPA SOLUTIONS | Water Outlets |
| 358 | | NOE | 240 | NAPA SOLUTIONS | Water Outlet-Cd |
| 358 | | NOE | 242 | NAPA SOLUTIONS | Wheel Hardware |
| 356 | | NOE | 250 | NAPA SOLUTIONS | Wheel Hdw-Asst |
| 358 | | NOE | 251 | NAPA SOLUTIONS | Wtnshd/Wshr Prt |
| 358 | | NOE | 261 | NAPA SOLUTIONS | Wnd/Wshr Prt-Cd |
| 356 | | NOE | 280 | NAPA SOLUTIONS | Wiper Arms-Card |
| 357 | | NOE | 285 | NAPA SOLUTIONS | Emssn Pls/Hose |
| 358 | | NOE | 290 | NAPA SOLUTIONS | Air Intake Hose |
| 358 | | NOE | 291 | NAPA SOLUTIONS | Ac Supplier |
| 358 | | NOE | 292 | NAPA SOLUTIONS | Ac Supplier-Cd |
| 356 | | NOE | 30 | NAPA SOLUTIONS | Ac Supplies |
| 356 | | NOE | 31 | NAPA SOLUTIONS | Brake Rep Part |
| 356 | | NOE | 310 | NAPA SOLUTIONS | Brk/Rep Part-Cd |
| 356 | | NOE | 311 | NAPA SOLUTIONS | Service Items |
| 356 | | NOE | 320 | NAPA SOLUTIONS | Service Item-Cd |
| 356 | | NOE | 330 | NAPA SOLUTIONS | Brake Duct Shld |
| 356 | | NOE | 331 | NAPA SOLUTIONS | Window Switches |
| 356 | | NOE | 331 | NAPA SOLUTIONS | Window Switch-Cd |
| 356 | | NOE | 340 | NAPA SOLUTIONS | Door Handles |
| 356 | | NOE | 341 | NAPA SOLUTIONS | Door Handles-Cd |
| 356 | | NOE | 350 | NAPA SOLUTIONS | Diesl Parts |
| 356 | | NOE | 351 | NAPA SOLUTIONS | Diesl Parts |
| 356 | | NOE | 360 | NAPA SOLUTIONS | Cleaning Suppls |
| 356 | | NOE | 361 | NAPA SOLUTIONS | Cleaning Sup-Cd |
| 358 | | NOE | 370 | NAPA SOLUTIONS | Engine Hardware |
| 356 | | NOE | 371 | NAPA SOLUTIONS | Engine Hdw-Cd |
| 356 | | NOE | 372 | NAPA SOLUTIONS | Engine Hardware |
| 356 | | NOE | 381 | NAPA SOLUTIONS | Pedal Pads-Card |
| 358 | | NOE | 391 | NAPA SOLUTIONS | Custom Accs-Cd |
| 358 | | NOE | 40 | NAPA SOLUTIONS | Clutch Parts |
| 358 | | NOE | 400 | NAPA SOLUTIONS | Oil D/Pl Gasket |
| 358 | | NOE | 401 | NAPA SOLUTIONS | Oil D/Pl Gsk-Cd |
| 356 | | NOE | 402 | NAPA SOLUTIONS | Oil D/Pl Gk-Ast |
| 356 | | NOE | 41 | NAPA SOLUTIONS | Clutch Pt/Card |
| 358 | | NOE | 410 | NAPA SOLUTIONS | Switches |
| 356 | | NOE | 420 | NAPA SOLUTIONS | Hard To Find |
| 356 | | NOE | 421 | NAPA SOLUTIONS | Hard To Find-Cd |
| 356 | | NOE | 422 | NAPA SOLUTIONS | Hard To Find |
| 357 | | NOE | 430 | NAPA SOLUTIONS | Body Mounts |
| 357 | | NOE | 440 | NAPA SOLUTIONS | Exhaust Manf |
| 356 | | NOE | 45 | NAPA SOLUTIONS | Control Cables |
| 358 | | NOE | 450 | NAPA SOLUTIONS | Exhaust Hardwar |
| 358 | | NOE | 451 | NAPA SOLUTIONS | Exhaust Hdw-Cd |
| 357 | | NOE | 452 | NAPA SOLUTIONS | Exhst/Hdw-Asst |
| 356 | | NOE | 465 | NAPA SOLUTIONS | 4Whl/Drv Comp |
| 358 | | NOE | 46 | NAPA SOLUTIONS | 4Wh/Drv Comp |
| 357 | | NOE | 470 | NAPA SOLUTIONS | Release Cables |
| 358 | | NOE | 471 | NAPA SOLUTIONS | Fluid Lines |
| 356 | | NOE | 475 | NAPA SOLUTIONS | Fluid Lines-Cd |
| 356 | | NOE | 48 | NAPA SOLUTIONS | Heavy Duty |
| 356 | | NOE | 480 | NAPA SOLUTIONS | Release Cables |
| 356 | | NOE | 490 | NAPA SOLUTIONS | Fuses |
| 356 | | NOE | 491 | NAPA SOLUTIONS | Gas/Rad/Oil Cap |
| 356 | | NOE | 50 | NAPA SOLUTIONS | Gas/Rd/Oil Cp-Cd |
| 356 | | NOE | 500 | NAPA SOLUTIONS | Core Hole Plugs |
| 356 | | NOE | 501 | NAPA SOLUTIONS | Tailgte Pt/Com |
| 358 | | NOE | 510 | NAPA SOLUTIONS | Tailg Pt/Com-Cd |
| 356 | | NOE | 512 | NAPA SOLUTIONS | Sensors |
| 358 | | NOE | 513 | NAPA SOLUTIONS | Sensors |
| 358 | | NOE | 52 | NAPA SOLUTIONS | Impact Sensors |
| 356 | | NOE | 520 | NAPA SOLUTIONS | Cr/Hole Plg-Ast |
| 358 | | NOE | 521 | NAPA SOLUTIONS | Chassis & Hardw |
| 356 | | NOE | 522 | NAPA SOLUTIONS | Chassis&Hdw-Cd |
| 356 | | NOE | 53 | NAPA SOLUTIONS | Chassis & Hardw |
| 356 | | NOE | 530 | NAPA SOLUTIONS | Core Hole Plugs |
| 356 | | NOE | 535 | NAPA SOLUTIONS | Wheel Cente Cap |
| 357 | | NOE | 535 | NAPA SOLUTIONS | Steel Wheels |
| 357 | | NOE | 543 | NAPA SOLUTIONS | Harmonic Balanc |
| 356 | | NOE | 560 | NAPA SOLUTIONS | New Item Assortment Packs |
| 356 | | | | | Connect and Clm |

| LINE CODE | CORE CODE | TAMS | AB GRP CD | PRODUCT LINE | GROUP CODE DESCRIPTION |
|---|---|---|---|---|---|
| 356 | | NOE | 561 | NAPA SOLUTIONS | Connect/Clm-CD |
| 356 | | NOE | 562 | NAPA SOLUTIONS | Conct/Clm-Asst |
| 358 | | NOE | 570 | NAPA SOLUTIONS | Intake Manif&Gsk |
| 356 | | NOE | 571 | NAPA SOLUTIONS | Valve covers |
| 358 | | NOE | 573 | NAPA SOLUTIONS | Valve covers |
| 358 | | NOE | 590 | NAPA SOLUTIONS | Merchandising |
| 356 | | NOE | 592 | NAPA SOLUTIONS | Merchandising |
| 357 | | NOE | 595 | NAPA SOLUTIONS | Jobber Assorts |
| 357 | | NOE | 60 | NAPA SOLUTIONS | Leak Det/Pumps |
| 356 | | NOE | 600 | NAPA SOLUTIONS | Mirrors |
| 356 | | NOE | 601 | NAPA SOLUTIONS | Mirror-Carded |
| 358 | | NOE | 620 | NAPA SOLUTIONS | Pwr/Sport Parts |
| 358 | | NOE | 621 | NAPA SOLUTIONS | Pwr/Sport Pri-Cd |
| 356 | | NOE | 638 | NAPA SOLUTIONS | O-Rings |
| 358 | | NOE | 638 | NAPA SOLUTIONS | PRE Parts & Sup |
| 356 | | NOE | 660 | NAPA SOLUTIONS | Quick Connector |
| 358 | | NOE | 661 | NAPA SOLUTIONS | Quick Connct-Cd |
| 358 | | NOE | 662 | NAPA SOLUTIONS | Quick Conn-Asst |
| 357 | | NOE | 663 | NAPA SOLUTIONS | Transmisn Pan |
| 357 | | NOE | 670 | NAPA SOLUTIONS | AIR Pumps & Vlv |
| 357 | | NOE | 673 | NAPA SOLUTIONS | ACC Pedal Sent |
| 358 | | NOE | 674 | NAPA SOLUTIONS | Air Cling/Assemb |
| 358 | | NOE | 675 | NAPA SOLUTIONS | Camshaft Synch |
| 358 | | NOE | 676 | NAPA SOLUTIONS | Clock Spring |
| 358 | | NOE | 677 | NAPA SOLUTIONS | EGR Tubes |
| 358 | | NOE | 679 | NAPA SOLUTIONS | Seat Heaters |
| 356 | | NOE | 683 | NAPA SOLUTIONS | Rear Axl Rep/Kit |
| 357 | | NOE | 685 | NAPA SOLUTIONS | Repairs Parts |
| 359 | | NOE | 686 | NAPA SOLUTIONS IP Cluster - Special Order Only | IP Clusters (Special Order Only) |
| 359 | | NOE | 686 | NAPA SOLUTIONS IP Cluster - Special Order Only | IP Clusters |
| 358 | | NOE | 688 | NAPA SOLUTIONS | Fluid Reservoir |
| 357 | | NOE | 689 | NAPA SOLUTIONS | Fuel Fillr/Neck |
| 357 | | NOE | 693 | NAPA SOLUTIONS | Leaf Springs |
| 357 | | NOE | 694 | NAPA SOLUTIONS | Sway/Strut Bar |
| 357 | | NOE | 695 | NAPA SOLUTIONS | Wheel Hubs |
| 358 | | NOE | 697 | NAPA SOLUTIONS | CV Jnt/rear kt |
| 358 | | NOE | 698 | NAPA SOLUTIONS | Swing Shackles |
| 356 | | NOE | 720 | NAPA SOLUTIONS | Engine Control |
| 356 | | NOE | 730 | NAPA SOLUTIONS | Steering & Susp |
| 356 | | NOE | 731 | NAPA SOLUTIONS | Strng & Susp-Cd |
| 356 | | NOE | 740 | NAPA SOLUTIONS | Fuel Sys/Com-Cd |
| 356 | | NOE | 741 | NAPA SOLUTIONS | Fuel Sys/Com-Cd |
| 356 | | NOE | 80 | NAPA SOLUTIONS | Emlssn Ctrl/Com |
| 356 | | NOE | 81 | NAPA SOLUTIONS | Em/Ctrl Com-Crd |
| 358 | | NOE | 82 | NAPA SOLUTIONS | Em/Clr Com-Asst |
| 357 | | NOE | 835 | NAPA SOLUTIONS | Timing Covers |
| 907 | N/A | NOS | 010 | NAPA OIL SEALS | |
| 386 | N/A | NOS | 015 | NAPA OIL SEALS | CR Seat Seals |
| 907 | N/A | NOS | 020 | NAPA OIL SEALS | L-D Wheel Seals |
| 907 | N/A | NOS | 025 | NAPA OIL SEALS | CV Axle Seals |
| 847 | N/A | NPJ | 005 | NAPA PROFORMER U-JOINTS | Automotive |
| 847 | N/A | NPJ | 015 | NAPA PROFORMER U-JOINTS | H-D/Ag U-Joints, PTO & Shafts |
| 731 | N/A | NPS | 015 | NAPA POWER STEERING | Power Steering Hoses |
| 731 | N/A | NPS | 020 | NAPA POWER STEERING | Repalr Kits |
| 731 | N/A | NPS | 030 | NAPA POWER STEERING | Pulleys/Shafts/Knuckles |
| 731 | | NPS | 10 | NAPA POWER STEERING | Hose |
| 731 | | NPS | 20 | NAPA POWER STEERING | Repalr Kits |
| 375 | | NPS | 21 | NAPA POWER STEERING | Power Steering Puller |
| 375 | | NPS | 31 | NAPA POWER STEERING | Steering Shafts |
| 375 | | NPS | 41 | NAPA POWER STEERING | Steering Knuckles |
| 707 | N/A | NR | 035 | NAPA RADIATORS -SPI (All DC's except Western & S/West) | |
| 587 | | NRA | 10 | NORTON ABRASIVES | Abrasive Sheets, File Paper & Belts |
| 587 | | NRA | 15 | NORTON ABRASIVES | Pads (back up/hand) |
| 587 | | NRA | 20 | NORTON ABRASIVES | Cutting / Grinding |
| 587 | | NRA | 25 | NORTON ABRASIVES | Bolse Discs |
| 587 | | NRA | 5 | NORTON ABRASIVES | Abrasive Discs |
| 298 | 299 | NRD | 110 | NAPA REMAN DISTRIBUTORS | |
| 298 | 299 | NRD | 120 | NAPA REMAN DISTRIBUTORS | Crank Angle Sensors |
| 436 | 437 | NRP | 185 | NAPA RACK AND PINION | |
| 436 | 437 | NRP | 225 | NAPA RACK AND PINION | New Racks |
| 825 | N/A | NS | 045 | NAPA SHOCKS AND STRUTS | Installation Accessories/Kits |
| 825 | N/A | NS | 046 | NAPA SHOCKS AND STRUTS | Grande 69/70 & Gas Grande 60/65 Series |
| 825 | N/A | NS | 047 | NAPA SHOCKS AND STRUTS | Grande Steering Stabilizers/Kits |
| 825 | N/A | NS | 047 | NAPA SHOCKS AND STRUTS | Gas Serles 60 Shocks (660/XXX Nos.) |
| 825 | N/A | NS | 050 | NAPA SHOCKS AND STRUTS | Fr. Load Assist / Rear Air Shocks |
| 825 | N/A | NS | 060 | NAPA SHOCKS AND STRUTS | Strut Boots |
| 825 | N/A | NS | 070 | NAPA SHOCKS AND STRUTS | Strut Bearing Plates (Change Over from NCP) |
| 133 | N/A | NS | 075 | NAPA SHOCKS AND STRUTS | NAPA Reflex Shocks |
| 133 | N/A | NS | 078 | NAPA SHOCKS AND STRUTS | NAPA Reflex Struts |
| 419 | N/A | NS | 080 | NAPA SHOCKS AND STRUTS | Sensa Trac-Car Shocks |
| 419 | N/A | NS | 083 | NAPA SHOCKS AND STRUTS | Sensa Trac-Truck Shocks |
| 419 | N/A | NS | 085 | NAPA SHOCKS AND STRUTS | Sensa Trac-Struts |
| 419 | N/A | NS | 090 | NAPA SHOCKS AND STRUTS | Sensa Trac - Load Adjust |
| 419 | N/A | NS | 095 | NAPA SHOCKS AND STRUTS | Sensa Trac - Quick Struts |
| 825 | N/A | NS | 140 | NAPA SHOCKS AND STRUTS | POP Materials/Tools |
| 814 | 435 | NSP | 180 | NAPA STEERING PUMPS | Reman Pumps |
| 814 | | NSP | 260 | NAPA STEERING PUMPS | New Pumps |
| 578 | N/A | NTH | 005 | NAPA TIRE HARDWARE | Tire Valves |
| 578 | N/A | NTH | 010 | NAPA TIRE HARDWARE | Couplers & Hoses |
| 578 | N/A | NTH | 015 | NAPA TIRE HARDWARE | HD DOT Air Brake Fittings |
| 578 | N/A | NTH | 020 | NAPA TIRE HARDWARE | R.T.P.M.S |
| 578 | N/A | NTH | 025 | NAPA TIRE HARDWARE | Air Management |
| 578 | N/A | NTH | 030 | NAPA TIRE HARDWARE | Tools |
| 578 | N/A | NTH | 135 | NAPA TIRE HARDWARE | Bulk Items (No Additional Discounts) |
| 578 | N/A | NTH | 140 | NAPA TIRE HARDWARE | Promos/Training/Merchandisers |
| 791 | N/A | NTL | 010 | NATIONAL OIL, BATH SEALS | Hub Caps & Components |
| 792 | N/A | NTL | 020 | NATIONAL OIL, BATH SEALS | 37600 Series |
| 792 | N/A | NTL | 030 | NATIONAL OIL, BATH SEALS | 38800 Series |
| 792 | N/A | NTL | 040 | NATIONAL OIL, BATH SEALS | Tools |
| 729 | N/A | NTP | 010 | NAPA TIMING PRODUCTS | Single Components |
| 729 | N/A | NTP | 015 | NAPA TIMING PRODUCTS | Multi-Component Kits |
| 729 | N/A | NTP | 016 | NAPA TIMING PRODUCTS | Multi Component Kits - non-store stocking |
| 729 | N/A | NTP | 017 | NAPA TIMING PRODUCTS | Kits Without Sprockets |
| 729 | N/A | NTP | 020 | NAPA TIMING PRODUCTS | Sets, Kits & Tensioners |
| 729 | N/A | NTP | 021 | NAPA TIMING PRODUCTS | 3 Piece Sets and Tensioners - non-store stocking |
| 729 | N/A | NTP | 022 | NAPA TIMING PRODUCTS | 3 Piece Sets and Tensioners - non DC Stocking |
| 729 | N/A | NTP | 025 | NAPA TIMING PRODUCTS | Strent Performance |
| 729 | N/A | NTP | 030 | NAPA TIMING PRODUCTS | Specialty Performance |
| 729 | N/A | NTP | 035 | NAPA TIMING PRODUCTS | Transfer Case & Transmission Drive Chains |
| 785 | 786 | NVP | 000 | NAPA VACUUM PUMPS | |
| 594 | N/A | NW | 010 | NAPA WIRE PRODUCTS (C/O from BEL) | Boxed Terminals |
| 594 | N/A | NW | 020 | NAPA WIRE PRODUCTS (C/O from BEL) | Booster Cable Components |
| 594 | N/A | NW | 040 | NAPA WIRE PRODUCTS (C/O from BEL) | Assortments/Merchandisers/Tools |
| 594 | N/A | NW | 050 | NAPA WIRE PRODUCTS (C/O from BEL) | Bulk Wire, Cable & Looms |
| 594 | N/A | NW | 061 | NAPA WIRE PRODUCTS (C/O from BEL) | Carded Tree Items |
| 060 | N/A | OWI | 005 | OWI WIPER BLADES | |
| 060 | N/A | OWI | 010 | OWI WIPER BLADES | Beam Blades |
| 060 | N/A | OWI | 015 | OWI WIPER BLADES | Winter Blades |

| LINE CODE | CORE CODE | TAMS | AB GRP CD | PRODUCT LINE | GROUP CODE DESCRIPTION |
|---|---|---|---|---|---|
| 932 | N/A | PEN | 000 | PENNZOIL - (Alabama) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (California) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Connecticut) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Delaware) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Florida) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Hawaii) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Maine) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Mississippi) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (New Hampshire) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (New Jersey) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Regular States) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Rhode Island) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (South Carolina) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Tennessee) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Texas) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Utah) | |
| 932 | N/A | PEN | 000 | PENNZOIL - (Washington) | |
| 609 | N/A | PFI | 010 | POWER SPORT FILTERS | Oil Filters |
| 609 | N/A | PFI | 020 | POWER SPORT FILTERS | Air Filters |
| 609 | N/A | PFI | 030 | POWER SPORT FILTERS | Fuel Filters |
| 704 | N/A | PFL | 010 | PLATINUM FILTERS | Oil Filters - Light Duty |
| 475 | | PGB | 10 | PROFORMER BEARINGS | Automobile |
| 477 | | PGB | 10 | PROFORMER BEARINGS | Automotive |
| 475 | | PGB | 20 | PROFORMER BEARINGS | Agricultural |
| 477 | | PGB | 20 | PROFORMER BEARINGS | Agricultural |
| 168 | | PGB | 30 | PROFORMER BEARINGS | Heavy Duty |
| 169 | | PGB | 30 | PROFORMER BEARINGS | Heavy Duty |
| 475 | | PGB | 35 | PROFORMER BEARINGS | Hub Bearings |
| 477 | | PGB | 35 | PROFORMER BEARINGS | Hub Bearings |
| 475 | N/A | PGB | 010 | PROFORMER BEARINGS | Automotive |
| 168 | N/A | PGB | 030 | PROFORMER BEARINGS | Agricultural |
| 475 | N/A | PGB | 030 | PROFORMER BEARINGS | Heavy Duty |
| 475 | N/A | PGB | 035 | PROFORMER BEARINGS | Hub Bearings |
| 50 | 51 | PME | 000 | REMY POWER PRODUCTS - (Hawaii only) | Reman Alternator |
| 50 | N/A | PME | 015 | REMY POWER PRODUCTS - (Hawaii only) | New Alternators |
| 50 | 51 | PME | 075 | REMY POWER PRODUCTS - (Hawaii only) | Value Alternators |
| 50 | 51 | PME | 150 | REMY POWER PRODUCTS - (Hawaii only) | Reman Starters |
| 50 | N/A | PME | 155 | REMY POWER PRODUCTS - (Hawaii only) | New Starters |
| 50 | 51 | PME | 175 | REMY POWER PRODUCTS - (Hawaii only) | Value Starters |
| 935 | 319 | PMT | 035 | PRO KING MANUAL TRANSMISSIONS (Direct Ship Only) | Core Critical Torque Convertors |
| 935 | N/A | PMT | 040 | PRO KING MANUAL TRANSMISSIONS (Direct Ship Only) | Transfer Cases |
| 331 | N/A | POL | 000 | POSI - LOCK | |
| 366 | N/A | PS | 010 | NAPA POWER STEERING (Western Division only) | Reman Pumps |
| 346 | N/A | PS | 020 | NAPA POWER STEERING (Western Division only) | New Pumps |
| 367 | N/A | PS | 030 | NAPA POWER STEERING (Western Division only) | Reman Racks |
| 367 | N/A | PS | 040 | NAPA POWER STEERING (Western Division only) | New Racks |
| 898 | N/A | PSB | 000 | POWER SPORT BATTERIES | |
| 401 | N/A | PUJ | 005 | PRECISION U-JOINTS | |
| 401 | N/A | PUJ | 007 | PRECISION U-JOINTS | Tools & Equipment |
| 401 | N/A | PUJ | 010 | PRECISION U-JOINTS | CV Clamps |
| 401 | N/A | PUJ | 015 | PRECISION U-JOINTS | Heavy Duty/Agg |
| 401 | N/A | PUJ | 020 | PRECISION U-JOINTS | Super Strength Joints |
| 976 | N/A | QO | 000 | QUAKER STATE - (Alabama) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (California) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Connecticut) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Delaware) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Florida) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Hawaii) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Maine) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Mississippi) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (New Hampshire) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (New Jersey) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Regular States) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Rhode Island) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (South Carolina) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Tennessee) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Texas) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Utah) | |
| 976 | N/A | QO | 000 | QUAKER STATE - (Washington) | |
| 806 | 806 | RAY | 010 | POWER SUPREME ELECTRICAL (BBB New Supplier) | Supreme Alternators |
| 614 | 806 | RAY | 015 | POWER SUPREME ELECTRICAL (BBB New Supplier) | Power Alternators |
| 612 | 613 | RAY | 150 | POWER SUPREME ELECTRICAL (BBB New Supplier) | Supreme Starters |
| 615 | 613 | RAY | 155 | POWER SUPREME ELECTRICAL (BBB New Supplier) | Power Starters |
| 823 | 834 | RAY | 210 | POWER SUPREME ELECTRICAL (BBB New Supplier) | Solenoids |
| 340 | N/A | RAY | 230 | POWER SUPREME ELECTRICAL (BBB New Supplier) | New Wiper Motors (A-1 Cardone) |
| 815 | 834 | RAY | 235 | POWER SUPREME ELECTRICAL (BBB New Supplier) | Reman Front Wiper Motors (A-1 Cardone) |
| 815 | 834 | RAY | 240 | POWER SUPREME ELECTRICAL (BBB New Supplier) | Reman Rear Wiper Motors (A-1 Cardone) |
| 815 | 834 | RAY | 260 | POWER SUPREME ELECTRICAL (BBB New Supplier) | Window Lift Motors (A-1 Cardone) |
| 815 | N/A | RAY | 270 | POWER SUPREME ELECTRICAL (BBB New Supplier) | Headlight Motors (A-1 Cardone) |
| 633 | N/A | RAY | 290 | POWER SUPREME ELECTRICAL (BBB New Supplier) | Door Lock Actuators (Rayloc) |
| 744 | N/A | RHK | 200 | RADIATOR HOSE KITS (Z. Closed) | |
| 439 | N/A | RNX | 000 | RANCH-X Blades | |
| 838 | N/A | RPS | 005 | RAYLOC POWER SPORT (Supplied by BBB) | |
| 838 | N/A | RPS | 010 | RAYLOC POWER SPORT (Supplied by BBB) | Marine Applications |
| 838 | N/A | RPS | 015 | RAYLOC POWER SPORT (Supplied by BBB) | Outdoor Power Equipment |
| 838 | N/A | RPS | 020 | RAYLOC POWER SPORT (Supplied by BBB) | NAPA Power Sport - Snow Mobile |
| 336 | N/A | RR | 025 | NAPA RESPONSE | Response Truck Shocks |
| 336 | N/A | RR | 030 | NAPA RESPONSE | Response Car Shocks |
| 336 | N/A | RR | 040 | NAPA RESPONSE | Response Struts |
| 322 | N/A | RS | 010 | RANCHO SUSPENSION | |
| 322 | N/A | RS | 140 | RANCHO SUSPENSION | POP Materials/Tools |
| 479 | N/A | SAS | 000 | SAS SAFETY PRODUCTS | |
| 522 | N/A | SCC | 005 | SECURITY CHAIN & CARGO | Cargo Components |
| 522 | N/A | SCC | 010 | SECURITY CHAIN & CARGO | Chain & Cable |
| 865 | N/A | SCC | 020 | SECURITY CHAIN & CARGO | Tire Chains |
| 132 | 151 | SDC | 000 | SEMI-LOADED DISC CALIPERS (242-Series) | |
| 132 | N/A | SEP | 000 | SEAL POWER ENGINE PARTS | Rod Bearings |
| 132 | N/A | SEP | 007 | SEAL POWER ENGINE PARTS | Main Bearings |
| 132 | N/A | SEP | 010 | SEAL POWER ENGINE PARTS | H-D Bearings |
| 132 | N/A | SEP | 015 | SEAL POWER ENGINE PARTS | Thrust Washers |
| 131 | N/A | SEP | 020 | SEAL POWER ENGINE PARTS | Cam Bearings |
| 131 | N/A | SEP | 025 | SEAL POWER ENGINE PARTS | Misc Bearings |
| 132 | N/A | SEP | 030 | SEAL POWER ENGINE PARTS | Valves |
| 132 | N/A | SEP | 031 | SEAL POWER ENGINE PARTS | Valve Locks |
| 132 | N/A | SEP | 032 | SEAL POWER ENGINE PARTS | Valve Springs |
| 131 | N/A | SEP | 033 | SEAL POWER ENGINE PARTS | Valve Stem Seals |
| 132 | N/A | SEP | 034 | SEAL POWER ENGINE PARTS | Valve Lifters |
| 132 | N/A | SEP | 036 | SEAL POWER ENGINE PARTS | Push Rods |
| 131 | N/A | SEP | 037 | SEAL POWER ENGINE PARTS | Rocker Arms |
| 132 | N/A | SEP | 038 | SEAL POWER ENGINE PARTS | Valve Seats/Guides |
| 132 | N/A | SEP | 039 | SEAL POWER ENGINE PARTS | Valve Train Misc |
| 132 | N/A | SEP | 040 | SEAL POWER ENGINE PARTS | Expansion Plugs |
| 132 | N/A | SEP | 050 | SEAL POWER ENGINE PARTS | Pistons |
| 132 | N/A | SEP | 060 | SEAL POWER ENGINE PARTS | Rings |
| 133 | N/A | SEP | 070 | SEAL POWER ENGINE PARTS | Misc Engine Parts |
| 132 | N/A | SEP | 080 | SEAL POWER ENGINE PARTS | Camshafts |
| 131 | N/A | SEP | 098 | SEAL POWER ENGINE PARTS | H-D Rings |
| 131 | N/A | SEP | 099 | SEAL POWER ENGINE PARTS | H-D Engine Parts |

| LINE CODE | CORE CODE | TAMS | AB GRP CD | PRODUCT LINE | GROUP CODE DESCRIPTION |
|---|---|---|---|---|---|
| 132 | N/A | SEP | 150 | SEAL POWER ENGINE PARTS | Oil Pumps |
| 132 | N/A | SEP | 155 | SEAL POWER ENGINE PARTS | Oil Pump Screens |
| 132 | N/A | SEP | 160 | SEAL POWER ENGINE PARTS | Oil Pump Shafts/Kits |
| 617 | N/A | SFI | 010 | PRO SELECT FILTERS | Oil Filters |
| 617 | N/A | SFI | 020 | PRO SELECT FILTERS | Air Filters |
| 617 | N/A | SFI | 023 | PRO SELECT FILTERS | Cabin Air Filters |
| 879 | N/A | SFI | 030 | PRO SELECT FILTERS | Fuel Filters (Elastic/AMG) |
| 617 | N/A | SFI | 070 | PRO SELECT FILTERS | Oil Filters - Master Packs |
| 617 | N/A | SFI | 080 | PRO SELECT FILTERS | Air Filters - Master Packs |
| 879 | N/A | SFI | 090 | PRO SELECT FILTERS | Fuel Filters - Master Packs (All Obsolete) |
| 881 | N/A | SFL | 010 | SILVER FILTERS | Oil Filters - Light Duty |
| 881 | N/A | SFL | 020 | SILVER FILTERS | Air Filters - Light Duty |
| 447 | N/A | SHE | 000 | SHELL OIL - (Alabama) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (California) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Connecticut) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Delaware) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Florida) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Hawaii) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Maine) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Mississippi) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (New Hampshire) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (New Jersey) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Regular States) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Rhode Island) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (South Carolina) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Tennessee) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Texas) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Utah) | |
| 447 | N/A | SHE | 000 | SHELL OIL - (Washington) | |
| 439 | N/A | SHE | 010 | SHELL OIL - (Washington) | Rain X Blades |
| 862 | N/A | SL | 000 | STA-LUBE - (California) | |
| 862 | N/A | SL | 010 | STA-LUBE - (California) | Snaps |
| 625 | N/A | SMU | 010 | SOUNDMASTER MUFFLERS | |
| 625 | N/A | SMU | 020 | SOUNDMASTER MUFFLERS | Direct Fit Mufflers |
| 625 | N/A | SMU | 030 | SOUNDMASTER MUFFLERS | Shop Series Mufflers |
| 625 | N/A | SMU | 040 | SOUNDMASTER MUFFLERS | Quick Fit Pipes |
| 756 | N/A | SPR | 010 | SHARPE SPRAY EQUIPMENT | |
| 756 | N/A | SPR | 020 | SHARPE SPRAY EQUIPMENT | Accessories |
| 266 | N/A | SS | 200 | SAFETY-STOP BRAKES | Safety-Stop Brake Pads |
| 266 | N/A | SS | 207 | SAFETY-STOP BRAKES | Safety-Stop CMX Pads |
| 267 | 268 | SS | 210 | SAFETY-STOP BRAKES | Safety-Stop Brake Shoes (Reorder UP) |
| 266 | N/A | SS | 300 | SAFETY-STOP BRAKES | Passenger Car Metallic and NAO |
| 266 | N/A | SS | 301 | SAFETY-STOP BRAKES | Passenger Car Ceramic |
| 266 | N/A | SS | 302 | SAFETY-STOP BRAKES | Light Truck Metallic and NAO |
| 266 | N/A | SS | 303 | SAFETY-STOP BRAKES | Light Truck Ceramic |
| 266 | N/A | SS | 304 | SAFETY-STOP BRAKES | Medium Duty Trucks |
| 266 | N/A | SS | 305 | SAFETY-STOP BRAKES | Light Duty (High Ticket) |
| 266 | N/A | SS | 306 | SAFETY-STOP BRAKES | Light Truck (High Ticket) |
| 967 | 968 | STD | 090 | STANDARD GS KITS | |
| 116 | N/A | STP | 01 | SPECTRA TANKS AND PANS | Rings & Straps |
| 116 | N/A | STP | 010 | SPECTRA TANKS AND PANS | Fuel Tanks |
| 116 | N/A | STP | 020 | SPECTRA TANKS AND PANS | Fuel Filler Necks |
| 116 | N/A | STP | 030 | SPECTRA TANKS AND PANS | Oil Pans |
| 116 | N/A | STP | 040 | SPECTRA TANKS AND PANS | Floor Pans |
| 116 | N/A | STP | 045 | SPECTRA TANKS AND PANS | Tank & Pump Assemblies |
| 116 | N/A | STP | 050 | SPECTRA TANKS AND PANS | Sending Units |
| 116 | N/A | STP | 060 | SPECTRA TANKS AND PANS | Restoration Tanks |
| 460 | N/A | SW | 000 | SMART WASHER | |
| 928 | 929 | TCM | 000 | TRANSFER CASE MOTORS | |
| 308 | N/A | TEE | 10 | TECH EXPERT | Actuators and Solenoids |
| 308 | N/A | TEE | 100 | TECH EXPERT | Tools and Repair Kit |
| 308 | N/A | TEE | 20 | TECH EXPERT | Cooling |
| 308 | N/A | TEE | 30 | TECH EXPERT | Drive Train |
| 308 | N/A | TEE | 40 | TECH EXPERT | Valve Train |
| 308 | N/A | TEE | 50 | TECH EXPERT | Intake System |
| 308 | N/A | TEE | 60 | TECH EXPERT | Lighting |
| 308 | N/A | TEE | 70 | TECH EXPERT | Modules and Power Distribution Centers |
| 308 | N/A | TEE | 80 | TECH EXPERT | Sensors |
| 308 | N/A | TEE | 90 | TECH EXPERT | Miscellaneous |
| 749 | N/A | TEM | 001 | NAPA TEMP PRODUCTS | Repair Parts |
| 749 | N/A | TEM | 003 | NAPA TEMP PRODUCTS | Fittings & Bulk Hose |
| 749 | N/A | TEM | 005 | NAPA TEMP PRODUCTS | Service Items & Tools |
| 749 | N/A | TEM | 007 | NAPA TEMP PRODUCTS | Chemicals & Refrigerants |
| 749 | N/A | TEM | 010 | NAPA TEMP PRODUCTS | A/C Clutches & Components |
| 749 | 750 | TEM | 020 | NAPA TEMP PRODUCTS | A/C Compressors & Components |
| 749 | N/A | TEM | 025 | NAPA TEMP PRODUCTS | New A/C Compressors |
| 749 | N/A | TEM | 026 | NAPA TEMP PRODUCTS | NapaTemp Professional Comp-Secondary applications by volume |
| 749 | N/A | TEM | 030 | NAPA TEMP PRODUCTS | Accumulators & Filter Dryers |
| 749 | N/A | TEM | 038 | NAPA TEMP PRODUCTS | Hoses w/Accumulators or Dryers |
| 749 | N/A | TEM | 040 | NAPA TEMP PRODUCTS | Condensers & Evaporators |
| 749 | N/A | TEM | 050 | NAPA TEMP PRODUCTS | Electrical Relays, Resistors & Switches |
| 749 | N/A | TEM | 060 | NAPA TEMP PRODUCTS | Expansion Valves & Orifice Tubes |
| 800 | N/A | TEM | 071 | NAPA TEMP PRODUCTS | Fan Clutches |
| 800 | N/A | TEM | 072 | NAPA TEMP PRODUCTS | Electronic Fan Clutches |
| 749 | N/A | TEM | 080 | NAPA TEMP PRODUCTS | Hose Assemblies |
| 749 | N/A | TEM | 090 | NAPA TEMP PRODUCTS | Idler & Tensioner Pulleys |
| 545 | N/A | TEM | 095 | NAPA TEMP PRODUCTS | Heavy Duty Miscellaneous |
| 749 | N/A | TEM | 100 | NAPA TEMP PRODUCTS | Conversion Kits/Parts |
| 749 | N/A | TEM | 110 | NAPA TEMP PRODUCTS | Retail Planogram Items |
| 545 | N/A | TEM | 210 | NAPA TEMP PRODUCTS | H-D Compressor Clutches |
| 545 | N/A | TEM | 220 | NAPA TEMP PRODUCTS | H-D Reman Compressors |
| 545 | N/A | TEM | 225 | NAPA TEMP PRODUCTS | H-D New A/C Compressors |
| 545 | N/A | TEM | 230 | NAPA TEMP PRODUCTS | H-D Accumulators & Filter Dryers |
| 545 | N/A | TEM | 250 | NAPA TEMP PRODUCTS | H-D Electrical Connectors, Relay, Switches |
| 545 | N/A | TEM | 260 | NAPA TEMP PRODUCTS | H-D Expansion Valves & Orifice Tubes |
| 545 | N/A | TEM | 271 | NAPA TEMP PRODUCTS | H-D Fan Clutches |
| 701 | N/A | TFW | 000 | TRU-FLOW WATER PUMPS | |
| 701 | N/A | TFW | 005 | TRU-FLOW WATER PUMPS | Tru Flow Water Pumps |
| 700 | N/A | TFW | 010 | HEAVY DUTY WATER PUMPS | |
| 872 | N/A | THM | 005 | NAPA THERMOSTATS | Pass & L/T Thermostats |
| 872 | N/A | THM | 010 | NAPA THERMOSTATS | HD Wetstats |
| 872 | N/A | THM | 015 | NAPA THERMOSTATS | Gaskets & Seals |
| 872 | N/A | THM | 020 | NAPA THERMOSTATS | Super Stats |
| 872 | N/A | THM | 025 | NAPA THERMOSTATS | Assortments |
| 654 | 655 | TS | 500 | TRU-STOP BRAKES | Calipers (142-Series-A-1/Cardone) |
| 933 | 934 | TS | 600 | TRU-STOP BRAKES | Master Cylinders (Reman/Cardone) |
| 346 | N/A | TSS | 010 | NAPA TOOL STORAGE SERIES | Retail Tool Boxes |
| 346 | N/A | TSS | 020 | NAPA TOOL STORAGE SERIES | Professional Tool Boxes |
| 346 | N/A | TSS | 030 | NAPA TOOL STORAGE SERIES | Giant Pro Tool Boxes |
| 346 | N/A | TSS | 040 | NAPA TOOL STORAGE SERIES | Accessories |
| 346 | N/A | TSS | 050 | NAPA TOOL STORAGE SERIES | Controlled Tool Storage |
| 891 | 895 | UP | 005 | NAPA ULTRA PREMIUM BRAKE PARTS | Equipment & Attachments |
| 891 | N/A | UP | 006 | NAPA ULTRA PREMIUM BRAKE PARTS | Hardware Tray Assortments |
| 891 | N/A | UP | 007 | NAPA ULTRA PREMIUM BRAKE PARTS | Trailer Brake Parts |
| 891 | N/A | UP | 008 | NAPA ULTRA PREMIUM BRAKE PARTS | Master Cylinder Kits |
| 891 | N/A | UP | 009 | NAPA ULTRA PREMIUM BRAKE PARTS | Wear Sensor |
| 891 | N/A | UP | 010 | NAPA ULTRA PREMIUM BRAKE PARTS | Brake Parts |
| 891 | N/A | UP | 011 | NAPA ULTRA PREMIUM BRAKE PARTS | Hydraulic Kit |

| LINE CODE | CORE CODE | TAMS | AB GRP CD | PRODUCT LINE | GROUP CODE DESCRIPTION |
|---|---|---|---|---|---|
| 891 | N/A | UP | 012 | NAPA ULTRA PREMIUM BRAKE PARTS | Maxi-Packs |
| 891 | N/A | UP | 013 | NAPA ULTRA PREMIUM BRAKE PARTS | Master Cylinders |
| 891 | N/A | UP | 014 | NAPA ULTRA PREMIUM BRAKE PARTS | Wheel Cylinders |
| 891 | N/A | UP | 015 | NAPA ULTRA PREMIUM BRAKE PARTS | Brake Hoses |
| 395 | | UP | 015 | NAPA ULTRA PREMIUM BRAKE PARTS | Brake Hoses (BK) |
| 125 | N/A | UP | 016 | NAPA ULTRA PREMIUM BRAKE PARTS | NAPA ABS Sensors (SMP) |
| 891 | N/A | UP | 017 | NAPA ULTRA PREMIUM BRAKE PARTS | Self Adjusting Kits |
| 777 | 778 | UP | 018 | NAPA ULTRA PREMIUM BRAKE PARTS | NAPA ABS Hydraulics (A-1) |
| 891 | | UP | 020 | NAPA ULTRA PREMIUM BRAKE PARTS | Caliper Pistons |
| 891 | | UP | 021 | NAPA ULTRA PREMIUM BRAKE PARTS | Disc Brake Axle Kits |
| 891 | | UP | 022 | NAPA ULTRA PREMIUM BRAKE PARTS | Caliper Bolts |
| 395 | | UP | 023 | NAPA ULTRA PREMIUM BRAKE PARTS | Clutch Hoses (BK) |
| 891 | | UP | 024 | NAPA ULTRA PREMIUM BRAKE PARTS | Clutch Cables |
| 891 | | UP | 025 | NAPA ULTRA PREMIUM BRAKE PARTS | Parking Brake Hardware |
| 891 | | UP | 026 | NAPA ULTRA PREMIUM BRAKE PARTS | Caliper Assemblies |
| 891 | | UP | 027 | NAPA ULTRA PREMIUM BRAKE PARTS | Disc Brake Misc Hardware |
| 891 | | UP | 028 | NAPA ULTRA PREMIUM BRAKE PARTS | Drum Brake Misc Hardware |
| 891 | | UP | 029 | NAPA ULTRA PREMIUM BRAKE PARTS | Caliper Kits |
| 891 | | UP | 030 | NAPA ULTRA PREMIUM BRAKE PARTS | Disk Brake Wheel Kits |
| 891 | | UP | 031 | NAPA ULTRA PREMIUM BRAKE PARTS | Clutch Hydraulic Kits |
| 891 | N/A | UP | 040 | NAPA ULTRA PREMIUM BRAKE PARTS | Brake Hardware |
| 891 | | UP | 050 | NAPA ULTRA PREMIUM BRAKE PARTS | Brake Cables |
| 395 | | UP | 050 | NAPA ULTRA PREMIUM BRAKE PARTS | Brake Cables (BK) |
| 893 | N/A | UP | 060 | NAPA ULTRA PREMIUM BRAKE PARTS | Hub & Rotor Assemblies |
| 893 | N/A | UP | 061 | NAPA ULTRA PREMIUM BRAKE PARTS | Hub & Rotors-Duplicated in NR |
| 891 | | UP | 062 | NAPA ULTRA PREMIUM BRAKE PARTS | Reactive One Rotors |
| 891 | | UP | 063 | NAPA ULTRA PREMIUM BRAKE PARTS | Hub Correction |
| 893 | N/A | UP | 070 | NAPA ULTRA PREMIUM BRAKE PARTS | Performance Rotors |
| 560 | | UP | 080 | NAPA ULTRA PREMIUM BRAKE PARTS | Severe Duty Rotors (now reactive One rotors |
| 560 | | UP | 081 | NAPA ULTRA PREMIUM BRAKE PARTS | Severe Duty Rotors w/Hub (AMG Raploc) |
| 891 | | UP | 140 | NAPA ULTRA PREMIUM BRAKE PARTS | Promotional Items |
| 258 | N/A | UP | 199 | NAPA ULTRA PREMIUM BRAKE PARTS | Piston Cushions |
| 258 | N/A | UP | 200 | NAPA ULTRA PREMIUM BRAKE PARTS | Ultra Premium Brake Pads |
| 258 | N/A | UP | 205 | NAPA ULTRA PREMIUM BRAKE PARTS | Severe Duty Brake Pads (-SD) |
| 126 | N/A | UP | 207 | NAPA ULTRA PREMIUM BRAKE PARTS | Ceramix Brake Pads (-X) |
| 259 | 260 | UP | 210 | NAPA ULTRA PREMIUM BRAKE PARTS | Ultra Premium Brake Shoes |
| 259 | 260 | UP | 215 | NAPA ULTRA PREMIUM BRAKE PARTS | Severe Duty Brake Shoes (-SD) |
| 259 | 260 | UP | 216 | NAPA ULTRA PREMIUM BRAKE PARTS | Ultra Premium Parking Brake Shoes (-PB) |
| 258 | N/A | UP | 300 | NAPA ULTRA PREMIUM BRAKE PARTS | Passenger Car Metallic and NAO |
| 258 | N/A | UP | 301 | NAPA ULTRA PREMIUM BRAKE PARTS | Passenger Car Ceramic |
| 258 | N/A | UP | 302 | NAPA ULTRA PREMIUM BRAKE PARTS | Light Truck Metallic and NAO |
| 258 | N/A | UP | 303 | NAPA ULTRA PREMIUM BRAKE PARTS | Light Truck Ceramic |
| 258 | N/A | UP | 350 | NAPA ULTRA PREMIUM BRAKE PARTS | SD Applications |
| 893 | N/A | UP | 500 | NAPA ULTRA PREMIUM BRAKE PARTS | Passenger Car |
| 141 | 142 | UP | 500 | NAPA ULTRA PREMIUM BRAKE PARTS | Professional Loaded Calipers (442-Series) |
| 893 | N/A | UP | 503 | NAPA ULTRA PREMIUM BRAKE PARTS | Light Truck |
| 893 | N/A | UP | 504 | NAPA ULTRA PREMIUM BRAKE PARTS | Med Trucks |
| 141 | 142 | UP | 505 | NAPA ULTRA PREMIUM BRAKE PARTS | 442-Calipers w/SD Pads |
| 141 | 142 | UP | 507 | NAPA ULTRA PREMIUM BRAKE PARTS | 442-Calipers w/CMX Pads |
| 893 | N/A | UP | 510 | NAPA ULTRA PREMIUM BRAKE PARTS | Reactive One |
| 891 | N/A | UP | 510 | NAPA ULTRA PREMIUM BRAKE PARTS | Reactive One |
| 893 | N/A | UP | 515 | NAPA ULTRA PREMIUM BRAKE PARTS | Perf Rotors |
| 916 | N/A | WH | 005 | WEATHERHEAD | FLOCS System |
| 914 | N/A | WH | 007 | WEATHERHEAD | Tooling - All Other Tooling |
| 916 | N/A | WH | 010 | WEATHERHEAD | Brass Products |
| 916 | N/A | WH | 012 | WEATHERHEAD | E-Z Clip |
| 916 | N/A | WH | 015 | WEATHERHEAD | CA631 Brass Contents |
| 916 | N/A | WH | 020 | WEATHERHEAD | Hose Ends - All Other Hose Ends |
| 916 | N/A | WH | 025 | WEATHERHEAD | FA135 Assort Contents |
| 916 | N/A | WH | 035 | WEATHERHEAD | Hoses - All Other Hoses |
| 916 | N/A | WH | 040 | WEATHERHEAD | Bulton Industrial Hose |
| 916 | N/A | WH | 045 | WEATHERHEAD | Synflex Products |
| 916 | N/A | WH | 050 | WEATHERHEAD | O/D & Swivel Joints |
| 916 | N/A | WH | 055 | WEATHERHEAD | Z-Series Hose Ends |
| 916 | N/A | WH | 060 | WEATHERHEAD | 4SP / 6SP Products |
| 916 | N/A | WH | 065 | WEATHERHEAD | Accessories & Premade Hose Assemblies |
| 916 | N/A | WH | 075 | WEATHERHEAD | Silicon Hose Products |
| 916 | N/A | WH | 080 | WEATHERHEAD | Steel Adapters |
| 916 | N/A | WH | 085 | WEATHERHEAD | 430D-Series |
| 916 | N/A | WH | 105 | WEATHERHEAD | Cabinets |
| 916 | N/A | WH | 110 | WEATHERHEAD | Crimp Machines & Pkgs |
| 916 | N/A | WH | 140 | WEATHERHEAD | Assortments |
| 930 | 931 | WIL | 005 | WILSON ELECTRICAL | Reman Electrical |
| 045 | N/A | WIL | 010 | WILSON ELECTRICAL | New Electrical |
| 763 | N/A | WIP | 005 | NAPA WINDSHIELD PRODUCTS | Exact Fit Blades |
| 763 | N/A | WIP | 006 | NAPA WINDSHIELD PRODUCTS | ACCUFIT BEAM |
| 763 | N/A | WIP | 007 | NAPA WINDSHIELD PRODUCTS | Integral Blades |
| 763 | N/A | WIP | 008 | NAPA WINDSHIELD PRODUCTS | ACCUFIT HYBRID |
| 763 | N/A | WIP | 010 | NAPA WINDSHIELD PRODUCTS | Exact Fit Bulk Packs |
| 763 | N/A | WIP | 015 | NAPA WINDSHIELD PRODUCTS | Regular Refills |
| 763 | N/A | WIP | 025 | NAPA WINDSHIELD PRODUCTS | Teflon Blades |
| 763 | N/A | WIP | 027 | NAPA WINDSHIELD PRODUCTS | Teflon Refills |
| 763 | N/A | WIP | 030 | NAPA WINDSHIELD PRODUCTS | Teflon Winter Blades |
| 763 | N/A | WIP | 040 | NAPA WINDSHIELD PRODUCTS | Neoform |
| 763 | N/A | WIP | 045 | NAPA WINDSHIELD PRODUCTS | Winter Blades |
| 763 | N/A | WIP | 050 | NAPA WINDSHIELD PRODUCTS | Winter Blades Bulk Packs |
| 763 | N/A | WIP | 055 | NAPA WINDSHIELD PRODUCTS | H-D Blades |
| 763 | N/A | WIP | 060 | NAPA WINDSHIELD PRODUCTS | H-D Winter Blades |
| 763 | N/A | WIP | 065 | NAPA WINDSHIELD PRODUCTS | H--D Refills |
| 763 | N/A | WIP | 070 | NAPA WINDSHIELD PRODUCTS | H-D Arms |
| 763 | N/A | WIP | 075 | NAPA WINDSHIELD PRODUCTS | Gktane Blades |
| 763 | N/A | WIP | 080 | NAPA WINDSHIELD PRODUCTS | Classic Blades |
| 763 | N/A | WIP | 090 | NAPA WINDSHIELD PRODUCTS | Adapter Kits & Packs |
| 763 | N/A | WIP | 100 | NAPA WINDSHIELD PRODUCTS | Aquapel Products |
| 763 | N/A | WIP | 140 | NAPA WINDSHIELD PRODUCTS | Merchandisers & Assortments |
| 821 | 819 | WP | 220 | NAPA REMAN WATER PUMPS | |
| 955 | N/A | WPK | 000 | WATER PUMP KITS | |

Schedule 5.1

**PRICES; REBATES; PRICE CHANGE NOTIFICATION REQUIREMENTS**

**Prices:**

Prices will be as set forth in Schedule 1.1 (d) subject to changes on a quarterly basis with a 30 day notice to Goodyear.

Quarterly price increases greater than 5% will need to be mutually agreed upon by Supplier and Goodyear. Supplier shall provide to Goodyear documentation from the Supplier's vendors supporting any such price increases.

**Rebates:**

Volume rebates will begin effective July 1, 2013.

All qualified purchases from Napa, hot shot or stocking, will receive a 10% volume rebate paid monthly via ACH or check to Goodyear. Qualified purchases shall mean purchases of Qualified Hard Parts.

The following year end incremental volume rebate will be paid via ACH or check within 45 days at the end of a contract year:

| Sales Volume | Incremental Volume Rebate Percentage |
|---|---|
| $10M | 0.5% on annual Supplier sales |
| $15M | 1.0% on annual Supplier sales |
| $20M+ | 3.0% on annual Supplier sales |

Stocking Orders from DC

In addition to the 10% volume rebate on all qualified purchases, an additional 10% rebate will be paid monthly via ACH or check to Goodyear on all qualified purchases ordered through the Goodyear/NAPA Stocking Program excluding batteries.

Additional Battery Rebate

All batteries purchased from Supplier will receive, in addition to the volume rebate and incremental rebate, an additional 10% rebate and a $1 per unit rebate paid via ACH or Check to Goodyear within 45 days of each month end.

**Signing Bonuses:**

A onetime payment of $250,000 will be made to Goodyear within 45 days of contract signing via check or ACH. Should Goodyear cancel the contract for any reason, there will be no repayment of the signing bonus.

At the end of the first contract year, Napa will provide Goodyear a 1% rebate paid on all qualified purchases made to Goodyear from Supplier. This amount will be paid within 45 days of the end of the contract year via ACH or check.

**Marketing Rebates/Payments**

If requested by Goodyear and subject to such applicable terms as may be agreed between supplier and Goodyear, Supplier will provide Goodyear its web based Retail Learning Center at no charge to Goodyear over the contract term. If Goodyear elects to continue to produce this training internally NAPA will pay Goodyear an annual onetime payment of $250,000 to offset the cost of Goodyear training initiatives.

Schedule 15.4
**COMPLIANCE REQUIREMENTS**

In its performance hereunder, Supplier will comply with all applicable Laws, and participate in E-verify. In addition, Supplier shall, at its expense, obtain and maintain all permits and licenses as necessary, and Supplier shall give notices and comply with all orders of any Governmental Authority bearing on Supplier's performance under this Agreement. Supplier shall comply with the Occupational Safety and Health Administration's hazard communication standard (CFR 1910.1200) and "Right to Know Laws" and any Goodyear contractor safety program then in effect. Supplier will endeavor to comply with all hazardous material labeling requirements. Prior to Supplier's shipment of the Goods, Supplier will use all commercially reasonable efforts to obtain Material Safety Data Sheets ("MSDS") from the applicable manufacturers for the Goods to be delivered hereunder, and, to the extent that the MSDS are made available to Supplier by the manufacturer, Supplier will deliver the MSDS with the Goods to Goodyear. Supplier shall comply with all applicable Laws concerning protection of human health, welfare or the environment and shall prevent the unlawful release of hazardous substances/materials into the environmentSupplier shall meet all supplier quality and regulatory requirements of or applicable to Goodyear as revised from time to time, and, without limiting the foregoing, shall comply with the requirements of any accredited professional society that Supplier is registered with, such as an accredited ISO 9000 Registrar, along with Purchaser's requirements as outlined in the Goodyear Global Supplier Quality Manual and the Goodyear Supplier Code of Conduct.

Where Goodyear is located in the United States, Supplier shall comply with the following provisions of the Federal Acquisition Regulation ("FAR") and the Department of Defense FAR Supplement ("DFARS"), which are incorporated herein by reference with the same force and effect as if set forth below in full text: FAR 52.203-2 (Apr. 1985), Certificate of Independent Price Determination; FAR 52.203-6 (Sept. 2006), with Alternate I (Oct. 1995), Restrictions on Subcontractors Sales to the Government; FAR 52.203-13 (Apr. 2010), Contractor Code of Business Ethics and Conduct (applicable to POs in excess of $5,000,000); FAR 52.209-6 (Sept. 2006), Protecting the Government's Interest when Subcontracting with Contractors Debarred, Suspended, or Proposed for Debarment; FAR 52.211-14 (Apr. 2008);FAR 52.222-21 (Feb. 1999), Prohibition of Segregated Facilities; FAR 52.222-26 (Mar. 2007), Equal Opportunity, Notice of Priority Rating for National Defense, Emergency Preparedness, and Energy Program Use; FAR 52.222-35 (Sept. 2010), Equal Opportunity for Veterans; FAR 52.222-36 (Oct. 2010), Affirmative Action for Workers with Disabilities; FAR 52.222-37 (Jan. 2009), Employment Reports on Special Disabled Veterans, Veterans of the Vietnam Era, and Other Eligible Veterans; FAR 52.222-50 (Feb. 2009), Combating Trafficking in Persons; FAR 52.222-99 (June 2010), Notification of Employee Rights under the National Labor Relations Act; FAR 52.223-18 (Sept. 2010), Contractor Policy to Ban Text Messaging While Driving; FAR 52.225-13 (June 2008), Restrictions on Certain Foreign Purchases; FAR 52.227-1 (Dec. 2007), Authorization and Consent; DFARS 252.204-7000 (Dec. 1991), Disclosure of Information; DFARS 252.204-7008 (Apr. 2010), Export-Controlled Items; DFARS 252.223-7006 (Apr. 1993), with Alternate I (Nov. 1995), Prohibition on Storage and Disposal of Toxic and Hazardous Materials; ; DFARS 252.225-7012 (June 2010), Preference for Certain Domestic Commodities; DFARS 252.225-7013 (Dec. 2009), Duty Free Entry;;; DFARS 252.225-7028 (Apr. 2003), Exclusionary Policies and Practices of Foreign Governments; DFARS 252.226-7001 (Sept. 2004), Utilization of Indian Organizations, Indian-Owned Economic Enterprises, and Native Hawaiian Small Business Concerns; DFARS 252.246-7003 (Jan. 2007), Notification of Potential Safety Issues.

**ADDENDUM TO MASTER SUPPLY AGREEMENT –**
**TERMS AND CONDITIONS FOR MATERIALS ON CONSIGNMENT**

      **THIS ADDENDUM TO MASTER SUPPLY AGREEMENT** ("Addendum"), effective as of the day of August 1, 2013, by and between The Goodyear Tire & Rubber Company, an Ohio corporation having its principal place of business at 200 Innovation Way, Akron, Ohio 44316 ("Goodyear"), and Genuine Parts Company, a Georgia corporation, having its principal place of business at 2999 Circle 75 Parkway, Atlanta, Georgia 30339 (hereinafter "Supplier");

**WITNESSETH:**

      **WHEREAS**, Supplier and Goodyear are parties to the Master Supply Agreement dated August 1, 2013 (the "Supply Agreement") covering Goods that include the items described in Exhibit A hereto (hereinafter the "Consigned Goods");

      **WHEREAS**, notwithstanding the terms of the Supply Agreement, Goodyear desires to purchase the Consigned Goods from Supplier on an as-needed basis on the terms set forth herein, and Supplier is willing and able to supply the Consigned Goods to Goodyear on that basis; and

      **WHEREAS** the Parties agree, on the terms set forth in this Addendum, that the Consigned Goods shall be delivered to Goodyear on a "sale on approval" basis pursuant to Ohio Revised Code §§ 1302.39-1302.40 (UCC §§ 2-326 and 2-327), subject, however, to the terms set forth herein;

      **NOW, THEREFORE**, Supplier and Goodyear agree as follows:

1.   Consignment and Title.

    a.   Supplier agrees to ship Consigned Goods to Goodyear on a sale on approval basis, pursuant to Ohio Revised Code §§ 1302.39(1)(a) and 1302.40(A), in quantities specified by Goodyear from time to time or required in accordance with Section 2.c. below, and subject to the terms set forth herein. Following delivery, Goodyear agrees to inspect each shipment visually and note any apparent damage on the carrier's receipt. However, under no circumstances will Goodyear be responsible for any damage to Consigned Goods while in transit. Goodyear agrees to inform Supplier of any apparent damage and promptly forward either a signed inspection report describing such damage or evidence of waiver if the carrier waives inspection. Notwithstanding the foregoing, in no event will Goodyear be deemed to have accepted Consigned Goods prior to use as further set forth herein, or to have waived its right to inspect (which shall continue until use) and if applicable before or after inspection reject or exercise other available rights with respect to the Consigned Goods.

    b.   Title to the Consigned Goods will remain vested in Supplier until Goodyear has unwrapped, uncrated, or otherwise opened them for use in its manufacturing process, as needed by Goodyear in its sole discretion, and Goodyear has inspected and used such Consigned Goods. Usage shall constitute acceptance of the Consigned Goods, but only to the extent of the Consigned Goods actually used. Unused Consigned Goods shall remain property of Supplier notwithstanding conformity with Goodyear's purchase orders or similarity to Consigned Goods previously used or accepted by Goodyear. Passage of time shall not constitute acceptance by Goodyear.

    c.   Goodyear certifies, and Supplier acknowledges and agrees, that the Consigned Goods delivered to Goodyear shall be for Goodyear's use, not for resale. Provision or sale to a third party mixer, preweigh vendor or like entity for use by Goodyear, if applicable, constitutes use, effective on the date of transfer or sale, but does not constitute resale for this purpose.

    d.   If Supplier desires to comply with Article 9 of the Uniform Commercial Code to further protect its interest in the Consigned Goods, Goodyear agrees that Supplier may prepare and file a UCC-1 financing statement with the appropriate office, provided that such statement accurately describes the Consigned Goods and the relationship between Supplier and Goodyear as set forth in this Addendum.

2.    Relationship to Supply Agreement; Certain Terms of Sale; Supply and Inventory Levels.

    a.    This Addendum amends and supplements the Supply Agreement only with respect to the Consigned Goods and only as set forth herein.  Except as expressly set forth herein as to the Consigned Goods, the Supply Agreement shall remain in full force and effect, including as to the Consigned Goods, provided that, if, as to the Consigned Goods, there is any conflict between this Addendum and the terms of the Supply Agreement, this Addendum shall prevail.  Terms not otherwise defined in this Addendum have the meanings set forth in the Supply Agreement.

    b.    Supplier shall sell, and Goodyear shall purchase, all Consigned Goods that Goodyear accepts at the applicable prices then in effect under the Supply Agreement.  The sale shall occur on the date Goodyear actually uses (on a first in first out basis), and is deemed to have accepted, the Consigned Goods.  Consigned Goods shall, and Supplier warrants that they will, be owned by Supplier prior to delivery and sale, free and clear of all liens, claims and encumbrances, and Supplier shall be solely responsible for payment of its subsuppliers, if applicable.

    c.    Without limiting Section 1.a. above, Supplier shall coordinate with Goodyear, taking into account necessary Goodyear and Supplier lead times, to deliver Consigned Goods regularly in order to supply and replenish the consigned stock based on Goodyear's forecast schedules, consumption reports and other information communicated or made available to Supplier, to ensure that Goodyear at all times has an adequate supply of Consigned Goods and that the inventory of Consigned Goods never falls below the agreed minimum level(s) nor exceeds the agreed maximum level(s) described on Exhibit A.

    d.    Supplier authorizes Goodyear to keep stock on its behalf for purposes of, and as set forth in, this Addendum. Goodyear agrees to submit to Supplier a withdrawal report on the last calendar day of each month reporting all Consigned Goods removed from the inventory of consigned stock and used in the course of the month.  Supplier will invoice Goodyear for all Consigned Goods used, as indicated by the report.  The price for all Consigned Goods will be the applicable price in effect under the Supply Agreement at the time of acceptance.

    e.    Goodyear shall pay all invoices on a Net 60th prox basis, provided that for this purpose, the month of invoice will be calculated based on the date proper and correct invoices are received by Goodyear in accordance with its then current requirements for the content of, and procedures for delivery of, invoices. Where any payment falls due on a day that is not a Business Day in the jurisdiction where such payment is to be made, then such payment shall be made on the next succeeding Business Day.

    f.    Upon 90 days prior written notice, Supplier has the right to take possession of any Consigned Goods delivered to Goodyear that Goodyear has not yet accepted.  Return shipping costs shall be paid by Supplier.

    g.    Goodyear may, at any time, return to Supplier Consigned Goods it has not yet accepted.  Return shipping costs shall be paid by Supplier.

3.    Transportation of Consigned Goods.  Supplier agrees to mark and pack all Consigned Goods for shipment. Unless otherwise specified by Goodyear or indicated in the Supply Agreement, (a) Supplier will pay the transportation charges incurred in delivering the Consigned Goods to Goodyear's designated facility and (b) Supplier will be responsible for delivery of the Consigned Goods and the selection of the carrier. While Supplier will work to ensure that the Consigned Goods are timely delivered to Goodyear, Supplier will not be liable for losses due to downtime under any circumstances.

4.    Risk of Loss.  The risk of loss or damage to the Goods shall be borne by Supplier until they are accepted by Goodyear as set forth in paragraph 1.b. of this Agreement.

5.    Supplier's Insurance.  Supplier, at its expense, may elect to insure the Consigned Goods for loss from fire, theft or other casualty, but shall not be required to do so. Both Supplier and Goodyear agree to cause their respective insurance carriers to provide waiver of subrogation endorsement in their respective property and casualty insurance policies or in the event either party is self-insured, it shall waive its right of subrogation.

6.  Taxes on Consigned Goods. Supplier will, at all times required by applicable Law, list for taxation and pay any taxes due on the Consigned Goods. Supplier will list the Consigned Goods in its name as owner, showing that they are held on consignment (i.e., sale on approval) by Goodyear. Goodyear will supply such information as Supplier may reasonably request for purposes of preparing tax returns and will cooperate with Supplier for this purpose.

7.  Efforts Concerning Consigned Goods Inventory.

    a.  While the Consigned Goods are in Goodyear's inventory, prior to acceptance, Goodyear shall (i) keep the Consigned Goods separate and capable of identification as the property of Supplier and make entries in its books showing the types and quantities of Consigned Goods received and that the Consigned Goods are held for the account of Supplier; (ii) not mortgage, pledge, or in any other manner voluntarily permit the Consigned Goods to be encumbered; and (iii) store and handle the Consigned Goods with reasonable care. Once delivered to Goodyear, Goodyear shall assume responsibility for the care, condition and security of the Consigned Goods. Consigned goods later found damaged, unboxed (if originally boxed), missing, etc. shall be considered sold and an invoice to Goodyear generated for those items at the current price level.. For avoidance of doubt, Goodyear may cause the Consigned Goods (or any of them) to be held in third party warehouses or other facilities on Goodyear's behalf. Goodyear may act through or with a third party designee in connection with its operations and performance hereunder.

    b.  Goodyear shall keep accurate records and books of account in connection with the Consigned Goods during the term of this Addendum and for a period of two years thereafter. During the term of this Addendum, and for a period of two years thereafter, Supplier shall have the right, by written request to Goodyear, on reasonable notice and during normal business hours, to inspect Goodyear's records relating to the Consigned Goods.

8.  Term and Termination.

    a.  This Addendum shall commence on the date set forth above and shall thereafter continue for the duration of the Supply Agreement, subject to termination of this Addendum by Goodyear on 30 days prior written notice to Supplier, and as otherwise set forth herein.

    b.  If either Party fails to perform any of its obligations under this Addendum, the nonbreaching Party shall give the breaching Party written notice of its failure to perform. The breaching Party shall have 30 days after receipt of such notice to cure the breach. If the breach is not cured within the 30 days, the nonbreaching Party may terminate this Addendum on written notice to the breaching Party.

    c.  Upon the termination of this Addendum for any reason, including termination or expiration of the Supply Agreement, Supplier shall have the option to require Goodyear to purchase all non-Supplier branded Consigned Goods, and Goodyear shall have the option to purchase all Supplier branded Consigned Goods owned by Supplier at Supplier's current acquisition cost. Goodyear and Supplier shall agree on the quantities of the Goods, if any, which Goodyear will purchase. Goodyear will return the remainder of the Goods to Supplier at Supplier's expense.

**IN WITNESS WHEREOF**, the Parties have caused this Addendum to be executed as of the day and year first above written.

THE GOODYEAR TIRE & RUBBER COMPANY

By: _____

Its: _____ Mr. Purchase, VP + CPC

Attest: _____

Assistant Secretary

Genuine Parts Company

By: _____ Dennis P. Tolivar

Its: _____ Vice President, Major Accounts